# EXHIBIT 1

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,397 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0001 | 724 | 464 | 1,188 | 2,012 | 59.05% | 253 | 880 | 1,133 |
| 0002 | 775 | 416 | 1,191 | 1,833 | 64.98% | 478 | 631 | 1,109 |
| 0003 | 1,146 | 651 | 1,797 | 2,252 | 79.80% | 603 | 1,066 | 1,669 |
| 0004 | 689 | 526 | 1,215 | 1,661 | 73.15% | 311 | 842 | 1,153 |
| 0005 | 522 | 544 | 1,066 | 1,424 | 74.86% | 321 | 676 | 997 |
| 0006 | 1,098 | 1,088 | 2,186 | 3,638 | 60.09% | 1,038 | 1,081 | 2,119 |
| 0007 | 507 | 156 | 663 | 1,087 | 60.99% | 15 | 630 | 645 |
| 0008 | 672 | 467 | 1,139 | 1,787 | 63.74% | 500 | 574 | 1,074 |
| 0009 | 490 | 314 | 804 | 1,703 | 47.21% | 153 | 602 | 755 |
| 0010 | 449 | 282 | 731 | 1,761 | 41.51% | 107 | 597 | 704 |
| 0011 | 320 | 391 | 711 | 1,783 | 39.88% | 78 | 601 | 679 |
| 0012 | 260 | 133 | 393 | 827 | 47.52% | 170 | 204 | 374 |
| 0013 | 1,237 | 550 | 1,787 | 3,259 | 54.83% | 970 | 704 | 1,674 |
| 0014 | 842 | 603 | 1,445 | 1,941 | 74.45% | 673 | 679 | 1,352 |
| 0015 | 1,186 | 1,061 | 2,247 | 2,815 | 79.82% | 1,074 | 997 | 2,071 |
| 0016 | 634 | 247 | 881 | 1,668 | 52.82% | 292 | 513 | 805 |
| 0017 | 1,058 | 703 | 1,761 | 2,611 | 67.45% | 620 | 1,039 | 1,659 |
| 0018 | 565 | 460 | 1,025 | 1,320 | 77.65% | 422 | 547 | 969 |
| 0019 | 504 | 305 | 809 | 1,380 | 58.62% | 250 | 513 | 763 |
| 0020 | 785 | 390 | 1,175 | 2,795 | 42.04% | 307 | 775 | 1,082 |
| 0021 | 396 | 174 | 570 | 996 | 57.23% | 100 | 448 | 548 |
| 0022 | 996 | 533 | 1,529 | 2,635 | 58.03% | 189 | 1,276 | 1,465 |
| 0023 | 69 | 64 | 133 | 554 | 24.01% | 27 | 101 | 128 |
| 0024 | 172 | 144 | 316 | 620 | 50.97% | 16 | 287 | 303 |
| 0025 | 233 | 296 | 529 | 1,185 | 44.64% | 9 | 506 | 515 |
| 0026 | 514 | 474 | 988 | 1,850 | 53.41% | 160 | 772 | 932 |
| 0027 | 834 | 641 | 1,475 | 3,016 | 48.91% | 228 | 1,195 | 1,423 |
| 0028 | 1,249 | 482 | 1,731 | 2,606 | 66.42% | 938 | 727 | 1,665 |
| 0029 | 385 | 671 | 1,056 | 2,766 | 38.18% | 308 | 701 | 1,009 |
| 0030 | 731 | 541 | 1,272 | 1,700 | 74.82% | 266 | 924 | 1,190 |
| 0031 | 984 | 522 | 1,506 | 2,678 | 56.24% | 21 | 1,442 | 1,463 |
| 0032 | 957 | 546 | 1,503 | 2,120 | 70.90% | 598 | 754 | 1,352 |
| 0033 | 1,500 | 819 | 2,319 | 3,122 | 74.28% | 758 | 1,382 | 2,140 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,398 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0034 | 1,119 | 711 | 1,830 | 2,580 | 70.93% | 395 | 1,341 | 1,736 |
| 0035 | 4 | 0 | 4 | 12 | 33.33% | 1 | 3 | 4 |
| 0036 | 1,002 | 559 | 1,561 | 2,958 | 52.77% | 378 | 1,118 | 1,496 |
| 0037 | 771 | 522 | 1,293 | 1,844 | 70.12% | 359 | 876 | 1,235 |
| 0038 | 1,247 | 702 | 1,949 | 2,664 | 73.16% | 580 | 1,248 | 1,828 |
| 0039 | 1,078 | 734 | 1,812 | 2,572 | 70.45% | 390 | 1,322 | 1,712 |
| 0040 | 1,271 | 859 | 2,130 | 2,739 | 77.77% | 780 | 1,211 | 1,991 |
| 0041 | 1,040 | 748 | 1,788 | 2,402 | 74.44% | 788 | 920 | 1,708 |
| 0042 | 471 | 192 | 663 | 1,159 | 57.20% | 10 | 640 | 650 |
| 0043 | 537 | 377 | 914 | 1,697 | 53.86% | 400 | 466 | 866 |
| 0044 | 433 | 326 | 759 | 2,072 | 36.63% | 109 | 617 | 726 |
| 0045 | 2,211 | 920 | 3,131 | 5,166 | 60.61% | 529 | 2,473 | 3,002 |
| 0046 | 534 | 462 | 996 | 2,551 | 39.04% | 114 | 842 | 956 |
| 0047 | 545 | 331 | 876 | 1,780 | 49.21% | 12 | 852 | 864 |
| 0048 | 480 | 124 | 604 | 1,029 | 58.70% | 28 | 553 | 581 |
| 0049 | 1,036 | 683 | 1,719 | 2,873 | 59.83% | 1,061 | 595 | 1,656 |
| 0050 | 1,809 | 1,009 | 2,818 | 3,986 | 70.70% | 1,310 | 1,368 | 2,678 |
| 0051 | 588 | 458 | 1,046 | 1,656 | 63.16% | 624 | 376 | 1,000 |
| 0052 | 850 | 539 | 1,389 | 1,901 | 73.07% | 564 | 727 | 1,291 |
| 0053 | 1,074 | 854 | 1,928 | 2,645 | 72.89% | 610 | 1,213 | 1,823 |
| 0054 | 1,433 | 972 | 2,405 | 3,262 | 73.73% | 1,053 | 1,242 | 2,295 |
| 0055 | 369 | 281 | 650 | 967 | 67.22% | 187 | 412 | 599 |
| 0056 | 503 | 383 | 886 | 1,306 | 67.84% | 500 | 340 | 840 |
| 0057 | 1,283 | 846 | 2,129 | 2,975 | 71.56% | 638 | 1,377 | 2,015 |
| 0058 | 761 | 637 | 1,398 | 2,253 | 62.05% | 416 | 899 | 1,315 |
| 0059 | 866 | 599 | 1,465 | 2,163 | 67.73% | 464 | 927 | 1,391 |
| 0060 | 904 | 630 | 1,534 | 2,205 | 69.57% | 350 | 1,060 | 1,410 |
| 0061 | 449 | 574 | 1,023 | 2,430 | 42.10% | 248 | 717 | 965 |
| 0062 | 363 | 579 | 942 | 2,269 | 41.52% | 133 | 765 | 898 |
| 0063 | 578 | 565 | 1,143 | 1,899 | 60.19% | 730 | 360 | 1,090 |
| 0064 | 313 | 504 | 817 | 2,168 | 37.68% | 101 | 672 | 773 |
| 0065 | 348 | 526 | 874 | 2,258 | 38.71% | 112 | 726 | 838 |
| 0066 | 192 | 290 | 482 | 1,197 | 40.27% | 40 | 418 | 458 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,399 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0067 | 647 | 541 | 1,188 | 2,687 | 44.21% | 227 | 916 | 1,143 |
| 0068 | 973 | 428 | 1,401 | 2,576 | 54.39% | 13 | 1,352 | 1,365 |
| 0069 | 201 | 324 | 525 | 1,365 | 38.46% | 48 | 445 | 493 |
| 0070 | 1,494 | 778 | 2,272 | 2,934 | 77.44% | 1,140 | 1,020 | 2,160 |
| 0071 | 1,024 | 799 | 1,823 | 2,813 | 64.81% | 676 | 1,042 | 1,718 |
| 0072 | 420 | 524 | 944 | 1,786 | 52.86% | 135 | 786 | 921 |
| 0073 | 480 | 491 | 971 | 1,421 | 68.33% | 432 | 499 | 931 |
| 0074 | 2,244 | 642 | 2,886 | 3,709 | 77.81% | 1,959 | 790 | 2,749 |
| 0075 | 436 | 330 | 766 | 1,293 | 59.24% | 230 | 511 | 741 |
| 0076 | 873 | 630 | 1,503 | 2,496 | 60.22% | 695 | 745 | 1,440 |
| 0077 | 218 | 143 | 361 | 625 | 57.76% | 69 | 270 | 339 |
| 0078 | 367 | 357 | 724 | 1,527 | 47.41% | 141 | 542 | 683 |
| 0079 | 441 | 803 | 1,244 | 3,088 | 40.28% | 136 | 1,073 | 1,209 |
| 0080 | 1,559 | 619 | 2,178 | 3,777 | 57.66% | 425 | 1,663 | 2,088 |
| 0081 | 542 | 309 | 851 | 1,954 | 43.55% | 257 | 552 | 809 |
| 0082 | 1,238 | 996 | 2,234 | 3,311 | 67.47% | 1,454 | 693 | 2,147 |
| 0083 | 2,205 | 988 | 3,193 | 4,569 | 69.88% | 1,347 | 1,695 | 3,042 |
| 0084 | 391 | 433 | 824 | 1,459 | 56.48% | 476 | 320 | 796 |
| 0085 | 783 | 420 | 1,203 | 1,989 | 60.48% | 15 | 1,157 | 1,172 |
| 0086 | 847 | 569 | 1,416 | 2,119 | 66.82% | 478 | 860 | 1,338 |
| 0087 | 1,301 | 941 | 2,242 | 2,813 | 79.70% | 1,191 | 875 | 2,066 |
| 0088 | 202 | 182 | 384 | 754 | 50.93% | 199 | 177 | 376 |
| 0089 | 395 | 455 | 850 | 1,090 | 77.98% | 408 | 373 | 781 |
| 0090 | 1,306 | 1,215 | 2,521 | 3,595 | 70.13% | 1,649 | 765 | 2,414 |
| 0091 | 374 | 392 | 766 | 1,234 | 62.07% | 373 | 352 | 725 |
| 0092 | 1,047 | 689 | 1,736 | 2,352 | 73.81% | 1,043 | 612 | 1,655 |
| 0093 | 661 | 737 | 1,398 | 3,562 | 39.25% | 445 | 889 | 1,334 |
| 0094 | 112 | 128 | 240 | 571 | 42.03% | 56 | 173 | 229 |
| 0095 | 1,533 | 779 | 2,312 | 3,015 | 76.68% | 1,449 | 741 | 2,190 |
| 0096 | 491 | 208 | 699 | 1,125 | 62.13% | 64 | 609 | 673 |
| 0097 | 1,618 | 1,261 | 2,879 | 4,176 | 68.94% | 1,808 | 964 | 2,772 |
| 0098 | 677 | 738 | 1,415 | 2,341 | 60.44% | 958 | 400 | 1,358 |
| 0099 | 593 | 377 | 970 | 2,163 | 44.85% | 403 | 512 | 915 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,400 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

### County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0100 | 429 | 371 | 800 | 1,866 | 42.87% | 312 | 454 | 766 |
| 0101 | 270 | 198 | 468 | 1,011 | 46.29% | 80 | 373 | 453 |
| 0102 | 482 | 370 | 852 | 2,108 | 40.42% | 171 | 649 | 820 |
| 0103 | 1,594 | 915 | 2,509 | 3,863 | 64.95% | 1,161 | 1,239 | 2,400 |
| 0104 | 1,061 | 199 | 1,260 | 1,937 | 65.05% | 27 | 1,201 | 1,228 |
| 0105 | 506 | 447 | 953 | 2,435 | 39.14% | 193 | 717 | 910 |
| 0106 | 55 | 28 | 83 | 322 | 25.78% | 41 | 40 | 81 |
| 0107 | 409 | 381 | 790 | 1,830 | 43.17% | 83 | 685 | 768 |
| 0108 | 1,496 | 627 | 2,123 | 4,159 | 51.05% | 1,063 | 960 | 2,023 |
| 0109 | 1,316 | 347 | 1,663 | 2,933 | 56.70% | 17 | 1,591 | 1,608 |
| 0110 | 1,783 | 1,003 | 2,786 | 3,707 | 75.16% | 1,554 | 1,116 | 2,670 |
| 0111 | 1,722 | 772 | 2,494 | 3,128 | 79.73% | 1,724 | 672 | 2,396 |
| 0112 | 1,169 | 781 | 1,950 | 2,841 | 68.64% | 1,207 | 658 | 1,865 |
| 0113 | 1,051 | 727 | 1,778 | 2,633 | 67.53% | 944 | 773 | 1,717 |
| 0114 | 1,400 | 665 | 2,065 | 2,764 | 74.71% | 1,472 | 530 | 2,002 |
| 0115 | 553 | 338 | 891 | 1,724 | 51.68% | 87 | 781 | 868 |
| 0116 | 1,446 | 773 | 2,219 | 2,756 | 80.52% | 1,507 | 613 | 2,120 |
| 0117 | 431 | 505 | 936 | 2,058 | 45.48% | 301 | 602 | 903 |
| 0118 | 1,065 | 575 | 1,640 | 2,090 | 78.47% | 1,136 | 409 | 1,545 |
| 0119 | 1,661 | 1,343 | 3,004 | 4,474 | 67.14% | 2,098 | 800 | 2,898 |
| 0120 | 1,132 | 646 | 1,778 | 2,971 | 59.85% | 978 | 720 | 1,698 |
| 0121 | 189 | 228 | 417 | 635 | 65.67% | 239 | 162 | 401 |
| 0122 | 949 | 404 | 1,353 | 2,329 | 58.09% | 37 | 1,277 | 1,314 |
| 0123 | 549 | 372 | 921 | 1,338 | 68.83% | 220 | 644 | 864 |
| 0124 | 2,668 | 1,061 | 3,729 | 4,303 | 86.66% | 2,644 | 941 | 3,585 |
| 0125 | 975 | 609 | 1,584 | 2,390 | 66.28% | 823 | 693 | 1,516 |
| 0126 | 1,252 | 486 | 1,738 | 2,480 | 70.08% | 1,330 | 340 | 1,670 |
| 0127 | 665 | 228 | 893 | 1,593 | 56.06% | 564 | 294 | 858 |
| 0128 | 922 | 789 | 1,711 | 2,234 | 76.59% | 937 | 652 | 1,589 |
| 0129 | 2,184 | 1,485 | 3,669 | 5,241 | 70.01% | 2,049 | 1,390 | 3,439 |
| 0130 | 1,286 | 582 | 1,868 | 2,355 | 79.32% | 1,227 | 540 | 1,767 |
| 0131 | 446 | 406 | 852 | 1,549 | 55.00% | 176 | 638 | 814 |
| 0132 | 1,241 | 412 | 1,653 | 2,561 | 64.55% | 27 | 1,591 | 1,618 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
Page 1,401 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

### County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0133 | 1,042 | 1,018 | 2,060 | 2,586 | 79.66% | 1,077 | 848 | 1,925 |
| 0134 | 408 | 457 | 865 | 1,522 | 56.83% | 310 | 514 | 824 |
| 0135 | 1,265 | 789 | 2,054 | 2,869 | 71.59% | 1,207 | 700 | 1,907 |
| 0136 | 1,087 | 431 | 1,518 | 2,325 | 65.29% | 39 | 1,441 | 1,480 |
| 0137 | 353 | 246 | 599 | 771 | 77.69% | 219 | 334 | 553 |
| 0138 | 746 | 176 | 922 | 1,880 | 49.04% | 25 | 866 | 891 |
| 0139 | 1,122 | 578 | 1,700 | 2,266 | 75.02% | 672 | 907 | 1,579 |
| 0140 | 1,561 | 608 | 2,169 | 3,069 | 70.67% | 298 | 1,754 | 2,052 |
| 0141 | 174 | 219 | 393 | 1,034 | 38.01% | 194 | 180 | 374 |
| 0142 | 165 | 162 | 327 | 868 | 37.67% | 74 | 244 | 318 |
| 0143 | 1,776 | 415 | 2,191 | 2,429 | 90.20% | 1,396 | 716 | 2,112 |
| 0144 | 501 | 248 | 749 | 1,259 | 59.49% | 12 | 716 | 728 |
| 0145 | 634 | 275 | 909 | 1,582 | 57.46% | 20 | 871 | 891 |
| 0146 | 854 | 557 | 1,411 | 1,954 | 72.21% | 537 | 795 | 1,332 |
| 0147 | 1,321 | 427 | 1,748 | 2,818 | 62.03% | 171 | 1,511 | 1,682 |
| 0148 | 1,086 | 831 | 1,917 | 2,483 | 77.20% | 674 | 1,116 | 1,790 |
| 0149 | 3,099 | 1,584 | 4,683 | 5,947 | 78.75% | 1,827 | 2,681 | 4,508 |
| 0150 | 581 | 158 | 739 | 1,137 | 65.00% | 12 | 712 | 724 |
| 0151 | 334 | 100 | 434 | 877 | 49.49% | 17 | 397 | 414 |
| 0152 | 493 | 612 | 1,105 | 2,814 | 39.27% | 189 | 871 | 1,060 |
| 0153 | 316 | 443 | 759 | 1,819 | 41.73% | 160 | 566 | 726 |
| 0154 | 578 | 405 | 983 | 2,151 | 45.70% | 147 | 796 | 943 |
| 0155 | 2,602 | 1,195 | 3,797 | 5,149 | 73.74% | 2,280 | 1,325 | 3,605 |
| 0156 | 1,601 | 557 | 2,158 | 3,465 | 62.28% | 54 | 2,036 | 2,090 |
| 0157 | 969 | 335 | 1,304 | 2,474 | 52.71% | 29 | 1,229 | 1,258 |
| 0158 | 1,251 | 454 | 1,705 | 2,868 | 59.45% | 24 | 1,646 | 1,670 |
| 0159 | 303 | 214 | 517 | 972 | 53.19% | 49 | 457 | 506 |
| 0160 | 300 | 121 | 421 | 748 | 56.28% | 6 | 406 | 412 |
| 0161 | 539 | 162 | 701 | 1,196 | 58.61% | 4 | 682 | 686 |
| 0162 | 215 | 299 | 514 | 1,333 | 38.56% | 141 | 347 | 488 |
| 0163 | 605 | 656 | 1,261 | 2,997 | 42.08% | 367 | 843 | 1,210 |
| 0164 | 595 | 312 | 907 | 1,569 | 57.81% | 14 | 868 | 882 |
| 0165 | 924 | 630 | 1,554 | 2,354 | 66.02% | 829 | 651 | 1,480 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,402 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0166 | 276 | 268 | 544 | 965 | 56.37% | 115 | 401 | 516 |
| 0167 | 4 | 5 | 9 | 23 | 39.13% | 0 | 9 | 9 |
| 0168 | 199 | 107 | 306 | 584 | 52.40% | 2 | 297 | 299 |
| 0169 | 1,088 | 343 | 1,431 | 2,636 | 54.29% | 15 | 1,369 | 1,384 |
| 0170 | 466 | 363 | 829 | 1,998 | 41.49% | 331 | 455 | 786 |
| 0171 | 519 | 304 | 823 | 1,643 | 50.09% | 21 | 784 | 805 |
| 0172 | 144 | 178 | 322 | 583 | 55.23% | 84 | 225 | 309 |
| 0173 | 1,492 | 703 | 2,195 | 2,599 | 84.46% | 1,477 | 659 | 2,136 |
| 0174 | 1,448 | 958 | 2,406 | 3,130 | 76.87% | 1,392 | 856 | 2,248 |
| 0175 | 981 | 817 | 1,798 | 2,318 | 77.57% | 834 | 830 | 1,664 |
| 0176 | 635 | 554 | 1,189 | 1,548 | 76.81% | 503 | 597 | 1,100 |
| 0177 | 613 | 466 | 1,079 | 1,349 | 79.99% | 571 | 437 | 1,008 |
| 0178 | 810 | 600 | 1,410 | 1,810 | 77.90% | 801 | 520 | 1,321 |
| 0179 | 445 | 387 | 832 | 1,636 | 50.86% | 315 | 463 | 778 |
| 0180 | 1,016 | 570 | 1,586 | 2,997 | 52.92% | 39 | 1,494 | 1,533 |
| 0181 | 339 | 509 | 848 | 2,004 | 42.32% | 196 | 617 | 813 |
| 0182 | 1,397 | 1,047 | 2,444 | 3,218 | 75.95% | 1,277 | 1,001 | 2,278 |
| 0183 | 1,009 | 921 | 1,930 | 2,398 | 80.48% | 1,095 | 690 | 1,785 |
| 0184 | 213 | 251 | 464 | 984 | 47.15% | 114 | 321 | 435 |
| 0185 | 607 | 543 | 1,150 | 2,062 | 55.77% | 319 | 785 | 1,104 |
| 0186 | 211 | 225 | 436 | 822 | 53.04% | 15 | 411 | 426 |
| 0187 | 22 | 111 | 133 | 333 | 39.94% | 26 | 100 | 126 |
| 0188 | 236 | 415 | 651 | 1,732 | 37.59% | 215 | 401 | 616 |
| 0189 | 537 | 539 | 1,076 | 1,679 | 64.09% | 421 | 594 | 1,015 |
| 0190 | 239 | 447 | 686 | 1,969 | 34.84% | 184 | 458 | 642 |
| 0191 | 205 | 299 | 504 | 1,535 | 32.83% | 135 | 342 | 477 |
| 0192 | 860 | 329 | 1,189 | 2,272 | 52.33% | 25 | 1,129 | 1,154 |
| 0193 | 424 | 251 | 675 | 1,115 | 60.54% | 8 | 647 | 655 |
| 0194 | 668 | 401 | 1,069 | 1,547 | 69.10% | 220 | 778 | 998 |
| 0195 | 648 | 434 | 1,082 | 1,953 | 55.40% | 18 | 1,045 | 1,063 |
| 0196 | 143 | 38 | 181 | 370 | 48.92% | 10 | 167 | 177 |
| 0197 | 1,280 | 450 | 1,730 | 3,185 | 54.32% | 31 | 1,655 | 1,686 |
| 0198 | 163 | 163 | 326 | 728 | 44.78% | 4 | 317 | 321 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,403 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0199 | 1,439 | 738 | 2,177 | 3,119 | 69.80% | 1,454 | 632 | 2,086 |
| 0200 | 1,651 | 647 | 2,298 | 3,302 | 69.59% | 931 | 1,204 | 2,135 |
| 0201 | 228 | 146 | 374 | 763 | 49.02% | 8 | 352 | 360 |
| 0202 | 532 | 261 | 793 | 1,525 | 52.00% | 16 | 758 | 774 |
| 0203 | 201 | 180 | 381 | 921 | 41.37% | 53 | 310 | 363 |
| 0204 | 1,540 | 889 | 2,429 | 3,371 | 72.06% | 1,121 | 1,207 | 2,328 |
| 0205 | 883 | 215 | 1,098 | 1,658 | 66.22% | 21 | 1,049 | 1,070 |
| 0206 | 684 | 542 | 1,226 | 2,582 | 47.48% | 261 | 906 | 1,167 |
| 0207 | 437 | 294 | 731 | 1,154 | 63.34% | 149 | 558 | 707 |
| 0208 | 860 | 354 | 1,214 | 2,365 | 51.33% | 279 | 862 | 1,141 |
| 0209 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0210 | 947 | 450 | 1,397 | 2,202 | 63.44% | 72 | 1,262 | 1,334 |
| 0211 | 632 | 649 | 1,281 | 2,794 | 45.85% | 420 | 786 | 1,206 |
| 0212 | 431 | 425 | 856 | 1,858 | 46.07% | 70 | 754 | 824 |
| 0213 | 1,481 | 1,099 | 2,580 | 3,270 | 78.90% | 1,800 | 657 | 2,457 |
| 0214 | 790 | 527 | 1,317 | 1,771 | 74.36% | 692 | 530 | 1,222 |
| 0215 | 870 | 769 | 1,639 | 2,150 | 76.23% | 868 | 645 | 1,513 |
| 0216 | 761 | 417 | 1,178 | 2,068 | 56.96% | 89 | 1,039 | 1,128 |
| 0217 | 1,328 | 699 | 2,027 | 2,632 | 77.01% | 1,164 | 736 | 1,900 |
| 0218 | 732 | 605 | 1,337 | 2,352 | 56.85% | 279 | 996 | 1,275 |
| 0219 | 1,165 | 542 | 1,707 | 2,610 | 65.40% | 113 | 1,534 | 1,647 |
| 0220 | 716 | 496 | 1,212 | 2,658 | 45.60% | 736 | 424 | 1,160 |
| 0221 | 710 | 696 | 1,406 | 2,635 | 53.36% | 433 | 907 | 1,340 |
| 0222 | 1,107 | 766 | 1,873 | 2,374 | 78.90% | 712 | 1,026 | 1,738 |
| 0223 | 1,532 | 646 | 2,178 | 3,569 | 61.03% | 537 | 1,452 | 1,989 |
| 0224 | 1,355 | 802 | 2,157 | 2,875 | 75.03% | 780 | 1,250 | 2,030 |
| 0225 | 1,205 | 738 | 1,943 | 3,183 | 61.04% | 828 | 1,021 | 1,849 |
| 0226 | 512 | 535 | 1,047 | 2,485 | 42.13% | 166 | 831 | 997 |
| 0227 | 933 | 547 | 1,480 | 1,852 | 79.91% | 957 | 430 | 1,387 |
| 0228 | 609 | 158 | 767 | 1,099 | 69.79% | 23 | 720 | 743 |
| 0229 | 162 | 190 | 352 | 897 | 39.24% | 84 | 252 | 336 |
| 0230 | 481 | 164 | 645 | 1,215 | 53.09% | 10 | 611 | 621 |
| 0231 | 476 | 465 | 941 | 2,284 | 41.20% | 191 | 700 | 891 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 04, 2008**

Page 1,404 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0232 | 760 | 548 | 1,308 | 1,705 | 76.72% | 627 | 586 | 1,213 |
| 0233 | 1,836 | 1,036 | 2,872 | 3,936 | 72.97% | 1,266 | 1,387 | 2,653 |
| 0234 | 1,839 | 1,050 | 2,889 | 3,643 | 79.30% | 1,957 | 767 | 2,724 |
| 0235 | 519 | 248 | 767 | 1,360 | 56.40% | 16 | 728 | 744 |
| 0236 | 811 | 345 | 1,156 | 2,296 | 50.35% | 14 | 1,108 | 1,122 |
| 0237 | 828 | 454 | 1,282 | 2,271 | 56.45% | 19 | 1,230 | 1,249 |
| 0238 | 649 | 459 | 1,108 | 2,038 | 54.37% | 21 | 1,052 | 1,073 |
| 0239 | 810 | 378 | 1,188 | 2,097 | 56.65% | 25 | 1,124 | 1,149 |
| 0240 | 1,206 | 356 | 1,562 | 2,728 | 57.26% | 21 | 1,495 | 1,516 |
| 0241 | 563 | 535 | 1,098 | 2,622 | 41.88% | 326 | 736 | 1,062 |
| 0242 | 369 | 408 | 777 | 1,891 | 41.09% | 314 | 429 | 743 |
| 0243 | 256 | 43 | 299 | 449 | 66.59% | 2 | 291 | 293 |
| 0244 | 1,157 | 680 | 1,837 | 2,837 | 64.75% | 837 | 911 | 1,748 |
| 0245 | 1,856 | 1,098 | 2,954 | 4,334 | 68.16% | 1,675 | 1,172 | 2,847 |
| 0246 | 1,226 | 679 | 1,905 | 2,471 | 77.09% | 1,176 | 672 | 1,848 |
| 0247 | 439 | 507 | 946 | 1,825 | 51.84% | 17 | 891 | 908 |
| 0248 | 427 | 335 | 762 | 2,172 | 35.08% | 156 | 568 | 724 |
| 0249 | 1,020 | 539 | 1,559 | 2,825 | 55.19% | 867 | 595 | 1,462 |
| 0250 | 336 | 254 | 590 | 1,076 | 54.83% | 17 | 561 | 578 |
| 0251 | 707 | 729 | 1,436 | 2,096 | 68.51% | 45 | 1,350 | 1,395 |
| 0252 | 1,225 | 311 | 1,536 | 2,587 | 59.37% | 35 | 1,451 | 1,486 |
| 0253 | 867 | 375 | 1,242 | 2,368 | 52.45% | 30 | 1,180 | 1,210 |
| 0254 | 202 | 280 | 482 | 1,554 | 31.02% | 108 | 351 | 459 |
| 0255 | 1,152 | 722 | 1,874 | 2,394 | 78.28% | 730 | 1,015 | 1,745 |
| 0256 | 1,177 | 841 | 2,018 | 3,547 | 56.89% | 732 | 1,176 | 1,908 |
| 0257 | 585 | 508 | 1,093 | 2,354 | 46.43% | 223 | 837 | 1,060 |
| 0258 | 1,514 | 990 | 2,504 | 3,318 | 75.47% | 1,605 | 760 | 2,365 |
| 0259 | 1,374 | 478 | 1,852 | 2,643 | 70.07% | 23 | 1,798 | 1,821 |
| 0260 | 412 | 257 | 669 | 917 | 72.96% | 323 | 315 | 638 |
| 0261 | 165 | 139 | 304 | 752 | 40.43% | 78 | 209 | 287 |
| 0262 | 1,500 | 914 | 2,414 | 4,232 | 57.04% | 1,174 | 1,105 | 2,279 |
| 0263 | 2,591 | 1,651 | 4,242 | 5,218 | 81.30% | 2,764 | 1,327 | 4,091 |
| 0264 | 924 | 789 | 1,713 | 3,133 | 54.68% | 798 | 837 | 1,635 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,405 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0265 | 1,882 | 853 | 2,735 | 3,613 | 75.70% | 1,858 | 712 | 2,570 |
| 0266 | 664 | 506 | 1,170 | 2,354 | 49.70% | 441 | 681 | 1,122 |
| 0267 | 340 | 361 | 701 | 1,533 | 45.73% | 276 | 390 | 666 |
| 0268 | 936 | 803 | 1,739 | 2,294 | 75.81% | 885 | 700 | 1,585 |
| 0269 | 1,108 | 505 | 1,613 | 1,990 | 81.06% | 1,097 | 410 | 1,507 |
| 0270 | 1,368 | 972 | 2,340 | 3,512 | 66.63% | 1,062 | 1,170 | 2,232 |
| 0271 | 1,229 | 405 | 1,634 | 2,474 | 66.05% | 24 | 1,581 | 1,605 |
| 0272 | 702 | 491 | 1,193 | 2,166 | 55.08% | 397 | 737 | 1,134 |
| 0273 | 963 | 898 | 1,861 | 2,462 | 75.59% | 1,295 | 463 | 1,758 |
| 0274 | 1,416 | 696 | 2,112 | 2,892 | 73.03% | 1,229 | 763 | 1,992 |
| 0275 | 633 | 423 | 1,056 | 1,693 | 62.37% | 145 | 861 | 1,006 |
| 0276 | 1,127 | 404 | 1,531 | 2,695 | 56.81% | 13 | 1,466 | 1,479 |
| 0277 | 364 | 324 | 688 | 1,593 | 43.19% | 259 | 390 | 649 |
| 0278 | 782 | 656 | 1,438 | 2,567 | 56.02% | 648 | 729 | 1,377 |
| 0279 | 496 | 487 | 983 | 1,965 | 50.03% | 488 | 454 | 942 |
| 0280 | 380 | 394 | 774 | 1,757 | 44.05% | 229 | 516 | 745 |
| 0281 | 1,320 | 785 | 2,105 | 2,658 | 79.19% | 953 | 992 | 1,945 |
| 0282 | 668 | 697 | 1,365 | 2,059 | 66.29% | 690 | 591 | 1,281 |
| 0283 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0284 | 1,373 | 654 | 2,027 | 3,710 | 54.64% | 692 | 1,221 | 1,913 |
| 0285 | 984 | 518 | 1,502 | 2,581 | 58.19% | 99 | 1,355 | 1,454 |
| 0286 | 2,646 | 523 | 3,169 | 5,253 | 60.33% | 221 | 2,821 | 3,042 |
| 0287 | 1,191 | 755 | 1,946 | 2,676 | 72.72% | 790 | 1,024 | 1,814 |
| 0288 | 1,100 | 380 | 1,480 | 2,369 | 62.47% | 19 | 1,427 | 1,446 |
| 0289 | 380 | 429 | 809 | 1,561 | 51.83% | 261 | 506 | 767 |
| 0290 | 515 | 508 | 1,023 | 1,599 | 63.98% | 591 | 386 | 977 |
| 0291 | 576 | 315 | 891 | 1,274 | 69.94% | 390 | 461 | 851 |
| 0292 | 443 | 276 | 719 | 1,366 | 52.64% | 80 | 592 | 672 |
| 0293 | 714 | 567 | 1,281 | 1,747 | 73.33% | 500 | 709 | 1,209 |
| 0294 | 1,050 | 325 | 1,375 | 2,352 | 58.46% | 15 | 1,328 | 1,343 |
| 0295 | 301 | 257 | 558 | 923 | 60.46% | 4 | 539 | 543 |
| 0296 | 633 | 468 | 1,101 | 1,732 | 63.57% | 549 | 490 | 1,039 |
| 0297 | 658 | 466 | 1,124 | 2,161 | 52.01% | 397 | 663 | 1,060 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,406 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0298 | 920 | 580 | 1,500 | 2,285 | 65.65% | 683 | 714 | 1,397 |
| 0299 | 270 | 196 | 466 | 1,187 | 39.26% | 150 | 294 | 444 |
| 0300 | 2,881 | 852 | 3,733 | 4,471 | 83.49% | 2,616 | 947 | 3,563 |
| 0301 | 384 | 571 | 955 | 2,603 | 36.69% | 337 | 570 | 907 |
| 0302 | 671 | 733 | 1,404 | 2,842 | 49.40% | 657 | 690 | 1,347 |
| 0303 | 1,633 | 879 | 2,512 | 3,236 | 77.63% | 1,788 | 603 | 2,391 |
| 0304 | 1,048 | 639 | 1,687 | 2,311 | 73.00% | 807 | 783 | 1,590 |
| 0305 | 2,037 | 1,162 | 3,199 | 4,910 | 65.15% | 1,188 | 1,887 | 3,075 |
| 0306 | 937 | 462 | 1,399 | 1,856 | 75.38% | 859 | 447 | 1,306 |
| 0307 | 1,113 | 1,059 | 2,172 | 3,091 | 70.27% | 1,309 | 740 | 2,049 |
| 0308 | 460 | 247 | 707 | 1,304 | 54.22% | 154 | 517 | 671 |
| 0309 | 1,308 | 730 | 2,038 | 2,563 | 79.52% | 1,430 | 496 | 1,926 |
| 0310 | 659 | 396 | 1,055 | 1,551 | 68.02% | 598 | 399 | 997 |
| 0311 | 994 | 716 | 1,710 | 3,210 | 53.27% | 726 | 840 | 1,566 |
| 0312 | 1,570 | 863 | 2,433 | 3,901 | 62.37% | 1,211 | 1,096 | 2,307 |
| 0313 | 23 | 5 | 28 | 47 | 59.57% | 13 | 13 | 26 |
| 0314 | 2,430 | 1,048 | 3,478 | 4,407 | 78.92% | 1,875 | 1,461 | 3,336 |
| 0315 | 758 | 586 | 1,344 | 1,774 | 75.76% | 656 | 613 | 1,269 |
| 0316 | 694 | 449 | 1,143 | 1,585 | 72.11% | 577 | 485 | 1,062 |
| 0317 | 662 | 382 | 1,044 | 1,636 | 63.81% | 277 | 709 | 986 |
| 0318 | 1,755 | 554 | 2,309 | 3,371 | 68.50% | 72 | 2,135 | 2,207 |
| 0319 | 887 | 423 | 1,310 | 2,171 | 60.34% | 65 | 1,199 | 1,264 |
| 0320 | 380 | 368 | 748 | 1,600 | 46.75% | 271 | 434 | 705 |
| 0321 | 413 | 344 | 757 | 2,189 | 34.58% | 243 | 472 | 715 |
| 0322 | 592 | 368 | 960 | 1,935 | 49.61% | 144 | 783 | 927 |
| 0323 | 552 | 381 | 933 | 1,922 | 48.54% | 311 | 582 | 893 |
| 0324 | 966 | 784 | 1,750 | 2,300 | 76.09% | 948 | 729 | 1,677 |
| 0325 | 673 | 309 | 982 | 2,227 | 44.10% | 173 | 768 | 941 |
| 0326 | 171 | 169 | 340 | 706 | 48.16% | 112 | 217 | 329 |
| 0327 | 768 | 199 | 967 | 1,859 | 52.02% | 16 | 911 | 927 |
| 0328 | 302 | 350 | 652 | 1,556 | 41.90% | 209 | 420 | 629 |
| 0329 | 445 | 285 | 730 | 1,438 | 50.76% | 209 | 481 | 690 |
| 0330 | 652 | 407 | 1,059 | 2,103 | 50.36% | 424 | 581 | 1,005 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
Page 1,407 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0331 | 2 | 0 | 2 | 0 | 0.00% | 1 | 1 | 2 |
| 0332 | 23 | 4 | 27 | 148 | 18.24% | 13 | 12 | 25 |
| 0333 | 852 | 1,136 | 1,988 | 3,184 | 62.44% | 1,187 | 690 | 1,877 |
| 0334 | 225 | 94 | 319 | 521 | 61.23% | 70 | 238 | 308 |
| 0335 | 222 | 235 | 457 | 1,244 | 36.74% | 139 | 281 | 420 |
| 0336 | 1,128 | 441 | 1,569 | 1,918 | 81.80% | 123 | 1,389 | 1,512 |
| 0337 | 284 | 461 | 745 | 825 | 90.30% | 100 | 615 | 715 |
| 0338 | 1,761 | 714 | 2,475 | 4,490 | 55.12% | 681 | 1,601 | 2,282 |
| 0339 | 423 | 364 | 787 | 1,726 | 45.60% | 83 | 676 | 759 |
| 0340 | 1,843 | 804 | 2,647 | 3,683 | 71.87% | 1,667 | 854 | 2,521 |
| 0341 | 192 | 301 | 493 | 1,216 | 40.54% | 103 | 377 | 480 |
| 0342 | 1,819 | 859 | 2,678 | 4,172 | 64.19% | 287 | 2,293 | 2,580 |
| 0343 | 385 | 512 | 897 | 1,950 | 46.00% | 185 | 666 | 851 |
| 0344 | 398 | 283 | 681 | 1,282 | 53.12% | 19 | 641 | 660 |
| 0345 | 514 | 371 | 885 | 1,810 | 48.90% | 202 | 631 | 833 |
| 0346 | 2 | 0 | 2 | 2 | 100.00% | 1 | 1 | 2 |
| 0347 | 1,256 | 683 | 1,939 | 3,397 | 57.08% | 964 | 903 | 1,867 |
| 0348 | 818 | 379 | 1,197 | 1,975 | 60.61% | 714 | 427 | 1,141 |
| 0349 | 392 | 445 | 837 | 1,403 | 59.66% | 416 | 384 | 800 |
| 0350 | 1,373 | 760 | 2,133 | 2,940 | 72.55% | 783 | 1,159 | 1,942 |
| 0351 | 2,541 | 875 | 3,416 | 4,649 | 73.48% | 2,376 | 914 | 3,290 |
| 0352 | 1,124 | 737 | 1,861 | 3,383 | 55.01% | 1,075 | 717 | 1,792 |
| 0353 | 1,611 | 604 | 2,215 | 3,668 | 60.39% | 282 | 1,861 | 2,143 |
| 0354 | 1,564 | 490 | 2,054 | 3,167 | 64.86% | 454 | 1,537 | 1,991 |
| 0355 | 538 | 236 | 774 | 1,049 | 73.78% | 42 | 705 | 747 |
| 0356 | 1,394 | 751 | 2,145 | 2,981 | 71.96% | 1,077 | 951 | 2,028 |
| 0357 | 1,713 | 749 | 2,462 | 3,444 | 71.49% | 1,564 | 769 | 2,333 |
| 0358 | 1,343 | 696 | 2,039 | 3,650 | 55.86% | 214 | 1,742 | 1,956 |
| 0359 | 976 | 543 | 1,519 | 3,420 | 44.42% | 107 | 1,358 | 1,465 |
| 0360 | 1,140 | 555 | 1,695 | 2,312 | 73.31% | 774 | 794 | 1,568 |
| 0361 | 247 | 633 | 880 | 1,650 | 53.33% | 163 | 542 | 705 |
| 0362 | 2,385 | 1,439 | 3,824 | 5,495 | 69.59% | 2,459 | 1,188 | 3,647 |
| 0363 | 1,345 | 737 | 2,082 | 3,278 | 63.51% | 819 | 1,205 | 2,024 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,408 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0364 | 884 | 693 | 1,577 | 2,631 | 59.94% | 702 | 809 | 1,511 |
| 0365 | 827 | 210 | 1,037 | 1,336 | 77.62% | 70 | 937 | 1,007 |
| 0366 | 465 | 396 | 861 | 1,786 | 48.21% | 199 | 627 | 826 |
| 0367 | 345 | 173 | 518 | 986 | 52.54% | 49 | 454 | 503 |
| 0368 | 417 | 106 | 523 | 882 | 59.30% | 111 | 394 | 505 |
| 0369 | 94 | 58 | 152 | 450 | 33.78% | 29 | 113 | 142 |
| 0370 | 2,751 | 1,019 | 3,770 | 4,879 | 77.27% | 2,513 | 1,103 | 3,616 |
| 0371 | 199 | 62 | 261 | 381 | 68.50% | 7 | 245 | 252 |
| 0372 | 547 | 228 | 775 | 1,222 | 63.42% | 75 | 680 | 755 |
| 0373 | 75 | 18 | 93 | 165 | 56.36% | 5 | 86 | 91 |
| 0374 | 154 | 195 | 349 | 776 | 44.97% | 62 | 274 | 336 |
| 0375 | 598 | 520 | 1,118 | 2,831 | 39.49% | 422 | 639 | 1,061 |
| 0376 | 784 | 393 | 1,177 | 2,314 | 50.86% | 460 | 663 | 1,123 |
| 0377 | 990 | 924 | 1,914 | 3,179 | 60.21% | 1,196 | 622 | 1,818 |
| 0378 | 486 | 665 | 1,151 | 1,915 | 60.10% | 584 | 514 | 1,098 |
| 0379 | 826 | 427 | 1,253 | 2,046 | 61.24% | 79 | 1,131 | 1,210 |
| 0380 | 2,345 | 1,083 | 3,428 | 4,167 | 82.27% | 1,742 | 1,513 | 3,255 |
| 0381 | 984 | 443 | 1,427 | 2,787 | 51.20% | 507 | 865 | 1,372 |
| 0382 | 224 | 205 | 429 | 781 | 54.93% | 252 | 157 | 409 |
| 0383 | 1,002 | 682 | 1,684 | 3,421 | 49.23% | 427 | 1,165 | 1,592 |
| 0384 | 1,262 | 472 | 1,734 | 2,647 | 65.51% | 288 | 1,337 | 1,625 |
| 0385 | 1,089 | 686 | 1,775 | 2,203 | 80.57% | 1,177 | 496 | 1,673 |
| 0386 | 1,355 | 534 | 1,889 | 2,847 | 66.35% | 1,179 | 633 | 1,812 |
| 0387 | 1,152 | 935 | 2,087 | 3,754 | 55.59% | 1,219 | 788 | 2,007 |
| 0388 | 2,083 | 845 | 2,928 | 3,561 | 82.22% | 1,175 | 1,624 | 2,799 |
| 0389 | 288 | 207 | 495 | 730 | 67.81% | 40 | 417 | 457 |
| 0390 | 894 | 313 | 1,207 | 1,619 | 74.55% | 110 | 1,034 | 1,144 |
| 0391 | 846 | 507 | 1,353 | 1,858 | 72.82% | 730 | 550 | 1,280 |
| 0392 | 773 | 226 | 999 | 1,590 | 62.83% | 11 | 968 | 979 |
| 0393 | 393 | 387 | 780 | 1,457 | 53.53% | 313 | 420 | 733 |
| 0394 | 147 | 203 | 350 | 973 | 35.97% | 139 | 194 | 333 |
| 0395 | 815 | 523 | 1,338 | 1,791 | 74.71% | 797 | 475 | 1,272 |
| 0396 | 1,182 | 247 | 1,429 | 2,214 | 64.54% | 20 | 1,372 | 1,392 |

# Canvass Report  —  Total Voters  —  Official
## Harris County, Texas  —  General and Special Elections  —  November 04, 2008
### Page 1,409 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0397 | 171 | 177 | 348 | 810 | 42.96% | 123 | 209 | 332 |
| 0398 | 1,540 | 902 | 2,442 | 3,798 | 64.30% | 1,063 | 1,281 | 2,344 |
| 0399 | 912 | 608 | 1,520 | 2,627 | 57.86% | 671 | 780 | 1,451 |
| 0400 | 773 | 348 | 1,121 | 1,551 | 72.28% | 758 | 318 | 1,076 |
| 0401 | 786 | 309 | 1,095 | 2,021 | 54.18% | 35 | 1,027 | 1,062 |
| 0402 | 1,205 | 334 | 1,539 | 2,370 | 64.94% | 53 | 1,458 | 1,511 |
| 0403 | 839 | 521 | 1,360 | 1,695 | 80.24% | 654 | 607 | 1,261 |
| 0404 | 818 | 586 | 1,404 | 2,770 | 50.69% | 673 | 665 | 1,338 |
| 0405 | 0 | 4 | 4 | 0 | 0.00% | 0 | 4 | 4 |
| 0406 | 291 | 119 | 410 | 665 | 61.65% | 7 | 397 | 404 |
| 0407 | 1,341 | 1,041 | 2,382 | 3,763 | 63.30% | 1,330 | 921 | 2,251 |
| 0408 | 177 | 191 | 368 | 1,048 | 35.11% | 136 | 216 | 352 |
| 0409 | 424 | 382 | 806 | 2,161 | 37.30% | 184 | 582 | 766 |
| 0410 | 304 | 102 | 406 | 863 | 47.05% | 64 | 323 | 387 |
| 0411 | 535 | 468 | 1,003 | 2,493 | 40.23% | 213 | 753 | 966 |
| 0412 | 160 | 75 | 235 | 412 | 57.04% | 5 | 221 | 226 |
| 0413 | 1,615 | 436 | 2,051 | 3,053 | 67.18% | 688 | 1,282 | 1,970 |
| 0414 | 1,477 | 691 | 2,168 | 3,789 | 57.22% | 1,364 | 691 | 2,055 |
| 0415 | 849 | 763 | 1,612 | 2,212 | 72.88% | 984 | 537 | 1,521 |
| 0416 | 1,203 | 1,086 | 2,289 | 3,970 | 57.66% | 1,063 | 1,095 | 2,158 |
| 0417 | 905 | 664 | 1,569 | 2,631 | 59.64% | 610 | 900 | 1,510 |
| 0418 | 1,125 | 816 | 1,941 | 3,630 | 53.47% | 583 | 1,253 | 1,836 |
| 0419 | 1,083 | 645 | 1,728 | 3,048 | 56.69% | 969 | 674 | 1,643 |
| 0420 | 1,917 | 1,341 | 3,258 | 4,668 | 69.79% | 2,234 | 875 | 3,109 |
| 0421 | 195 | 109 | 304 | 541 | 56.19% | 46 | 247 | 293 |
| 0422 | 1,415 | 601 | 2,016 | 3,430 | 58.78% | 27 | 1,943 | 1,970 |
| 0423 | 180 | 313 | 493 | 956 | 51.57% | 193 | 279 | 472 |
| 0424 | 285 | 133 | 418 | 748 | 55.88% | 187 | 215 | 402 |
| 0425 | 287 | 224 | 511 | 941 | 54.30% | 148 | 340 | 488 |
| 0426 | 457 | 281 | 738 | 1,300 | 56.77% | 400 | 290 | 690 |
| 0427 | 363 | 267 | 630 | 1,149 | 54.83% | 218 | 374 | 592 |
| 0428 | 1,563 | 733 | 2,296 | 4,089 | 56.15% | 690 | 1,409 | 2,099 |
| 0429 | 1,440 | 731 | 2,171 | 3,920 | 55.38% | 426 | 1,607 | 2,033 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
Page 1,410 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

### County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0430 | 469 | 345 | 814 | 1,633 | 49.85% | 133 | 630 | 763 |
| 0431 | 900 | 618 | 1,518 | 3,453 | 43.96% | 326 | 1,106 | 1,432 |
| 0432 | 307 | 298 | 605 | 1,520 | 39.80% | 154 | 423 | 577 |
| 0433 | 187 | 126 | 313 | 635 | 49.29% | 37 | 263 | 300 |
| 0434 | 583 | 465 | 1,048 | 1,401 | 74.80% | 566 | 406 | 972 |
| 0435 | 1,401 | 836 | 2,237 | 2,948 | 75.88% | 1,277 | 827 | 2,104 |
| 0436 | 1,297 | 893 | 2,190 | 3,171 | 69.06% | 1,147 | 901 | 2,048 |
| 0437 | 886 | 653 | 1,539 | 2,080 | 73.99% | 952 | 502 | 1,454 |
| 0438 | 919 | 469 | 1,388 | 1,791 | 77.50% | 896 | 408 | 1,304 |
| 0439 | 1,388 | 1,022 | 2,410 | 3,252 | 74.11% | 1,540 | 742 | 2,282 |
| 0440 | 1,198 | 1,004 | 2,202 | 2,884 | 76.35% | 1,527 | 535 | 2,062 |
| 0441 | 679 | 533 | 1,212 | 1,627 | 74.49% | 789 | 361 | 1,150 |
| 0442 | 1,254 | 687 | 1,941 | 2,560 | 75.82% | 1,420 | 448 | 1,868 |
| 0443 | 329 | 149 | 478 | 595 | 80.34% | 298 | 161 | 459 |
| 0444 | 1,137 | 840 | 1,977 | 3,281 | 60.26% | 1,005 | 867 | 1,872 |
| 0445 | 893 | 473 | 1,366 | 2,042 | 66.90% | 757 | 560 | 1,317 |
| 0446 | 59 | 42 | 101 | 257 | 39.30% | 38 | 60 | 98 |
| 0447 | 221 | 104 | 325 | 470 | 69.15% | 80 | 216 | 296 |
| 0448 | 1,328 | 1,041 | 2,369 | 3,472 | 68.23% | 1,043 | 1,214 | 2,257 |
| 0449 | 18 | 15 | 33 | 9 | 366.67% | 1 | 32 | 33 |
| 0450 | 1,036 | 576 | 1,612 | 3,190 | 50.53% | 308 | 1,236 | 1,544 |
| 0451 | 1,431 | 712 | 2,143 | 2,767 | 77.45% | 1,600 | 480 | 2,080 |
| 0452 | 807 | 893 | 1,700 | 2,702 | 62.92% | 1,074 | 570 | 1,644 |
| 0453 | 643 | 413 | 1,056 | 1,938 | 54.49% | 306 | 683 | 989 |
| 0454 | 1,257 | 324 | 1,581 | 2,654 | 59.57% | 7 | 1,520 | 1,527 |
| 0455 | 740 | 277 | 1,017 | 1,778 | 57.20% | 20 | 980 | 1,000 |
| 0456 | 1,178 | 599 | 1,777 | 3,145 | 56.50% | 862 | 836 | 1,698 |
| 0457 | 0 | 1 | 1 | 0 | 0.00% | 0 | 1 | 1 |
| 0458 | 894 | 276 | 1,170 | 1,906 | 61.39% | 58 | 1,077 | 1,135 |
| 0459 | 1,725 | 493 | 2,218 | 3,064 | 72.39% | 1,561 | 559 | 2,120 |
| 0460 | 1,171 | 369 | 1,540 | 2,234 | 68.93% | 427 | 1,050 | 1,477 |
| 0461 | 1,869 | 751 | 2,620 | 3,465 | 75.61% | 1,529 | 915 | 2,444 |
| 0462 | 1,471 | 807 | 2,278 | 3,221 | 70.72% | 765 | 1,412 | 2,177 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,411 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0463 | 991 | 544 | 1,535 | 2,393 | 64.15% | 646 | 801 | 1,447 |
| 0464 | 712 | 780 | 1,492 | 2,247 | 66.40% | 866 | 558 | 1,424 |
| 0465 | 1,721 | 615 | 2,336 | 3,550 | 65.80% | 1,176 | 1,075 | 2,251 |
| 0466 | 1,934 | 826 | 2,760 | 3,915 | 70.50% | 1,411 | 1,240 | 2,651 |
| 0467 | 623 | 301 | 924 | 1,765 | 52.35% | 227 | 662 | 889 |
| 0468 | 1,272 | 856 | 2,128 | 3,807 | 55.90% | 485 | 1,564 | 2,049 |
| 0469 | 1,994 | 669 | 2,663 | 3,654 | 72.88% | 1,866 | 657 | 2,523 |
| 0470 | 388 | 423 | 811 | 1,453 | 55.82% | 476 | 283 | 759 |
| 0471 | 684 | 657 | 1,341 | 2,376 | 56.44% | 835 | 457 | 1,292 |
| 0472 | 401 | 360 | 761 | 1,066 | 71.39% | 269 | 425 | 694 |
| 0473 | 900 | 577 | 1,477 | 1,909 | 77.37% | 857 | 539 | 1,396 |
| 0474 | 1,060 | 1,011 | 2,071 | 3,186 | 65.00% | 1,230 | 722 | 1,952 |
| 0475 | 443 | 433 | 876 | 1,394 | 62.84% | 313 | 516 | 829 |
| 0476 | 874 | 750 | 1,624 | 2,614 | 62.13% | 789 | 776 | 1,565 |
| 0477 | 1,156 | 966 | 2,122 | 3,031 | 70.01% | 1,345 | 707 | 2,052 |
| 0478 | 1,792 | 990 | 2,782 | 3,997 | 69.60% | 1,672 | 981 | 2,653 |
| 0479 | 1,187 | 766 | 1,953 | 2,660 | 73.42% | 1,289 | 580 | 1,869 |
| 0480 | 1,578 | 912 | 2,490 | 3,581 | 69.53% | 1,566 | 828 | 2,394 |
| 0481 | 1,435 | 906 | 2,341 | 3,370 | 69.47% | 1,537 | 713 | 2,250 |
| 0482 | 1,598 | 1,266 | 2,864 | 4,187 | 68.40% | 1,710 | 1,056 | 2,766 |
| 0483 | 1,891 | 913 | 2,804 | 4,310 | 65.06% | 1,234 | 1,422 | 2,656 |
| 0484 | 1,923 | 1,220 | 3,143 | 4,353 | 72.20% | 2,043 | 984 | 3,027 |
| 0485 | 2,313 | 1,165 | 3,478 | 4,760 | 73.07% | 2,290 | 1,055 | 3,345 |
| 0486 | 2,473 | 1,341 | 3,814 | 5,241 | 72.77% | 2,610 | 1,047 | 3,657 |
| 0487 | 1,087 | 500 | 1,587 | 3,147 | 50.43% | 452 | 1,026 | 1,478 |
| 0488 | 782 | 437 | 1,219 | 2,017 | 60.44% | 351 | 786 | 1,137 |
| 0489 | 877 | 358 | 1,235 | 1,917 | 64.42% | 321 | 852 | 1,173 |
| 0490 | 1,289 | 556 | 1,845 | 2,948 | 62.58% | 563 | 1,194 | 1,757 |
| 0491 | 637 | 606 | 1,243 | 1,947 | 63.84% | 632 | 536 | 1,168 |
| 0492 | 1,191 | 573 | 1,764 | 2,606 | 67.69% | 858 | 813 | 1,671 |
| 0493 | 845 | 482 | 1,327 | 1,812 | 73.23% | 750 | 501 | 1,251 |
| 0494 | 1,204 | 510 | 1,714 | 3,193 | 53.68% | 157 | 1,483 | 1,640 |
| 0495 | 1,052 | 591 | 1,643 | 2,175 | 75.54% | 1,020 | 523 | 1,543 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
Page 1,412 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

### County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0496 | 511 | 572 | 1,083 | 2,057 | 52.65% | 383 | 653 | 1,036 |
| 0497 | 1,124 | 315 | 1,439 | 2,358 | 61.03% | 56 | 1,316 | 1,372 |
| 0498 | 861 | 516 | 1,377 | 2,230 | 61.75% | 464 | 865 | 1,329 |
| 0499 | 1,257 | 566 | 1,823 | 2,270 | 80.31% | 1,179 | 569 | 1,748 |
| 0500 | 1,272 | 931 | 2,203 | 3,177 | 69.34% | 1,289 | 831 | 2,120 |
| 0501 | 586 | 402 | 988 | 1,469 | 67.26% | 235 | 694 | 929 |
| 0502 | 740 | 694 | 1,434 | 2,367 | 60.58% | 933 | 453 | 1,386 |
| 0503 | 475 | 259 | 734 | 1,415 | 51.87% | 217 | 473 | 690 |
| 0504 | 1,036 | 661 | 1,697 | 2,238 | 75.83% | 1,002 | 615 | 1,617 |
| 0505 | 1,276 | 892 | 2,168 | 3,939 | 55.04% | 757 | 1,318 | 2,075 |
| 0506 | 1,578 | 686 | 2,264 | 3,254 | 69.58% | 379 | 1,808 | 2,187 |
| 0507 | 674 | 390 | 1,064 | 2,738 | 38.86% | 206 | 736 | 942 |
| 0508 | 1,212 | 535 | 1,747 | 3,057 | 57.15% | 548 | 1,073 | 1,621 |
| 0509 | 1,298 | 870 | 2,168 | 3,145 | 68.93% | 1,340 | 710 | 2,050 |
| 0510 | 1,574 | 799 | 2,373 | 3,400 | 69.79% | 984 | 1,267 | 2,251 |
| 0511 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0512 | 1,422 | 1,139 | 2,561 | 4,464 | 57.37% | 1,080 | 1,348 | 2,428 |
| 0513 | 1,380 | 776 | 2,156 | 2,792 | 77.22% | 1,541 | 537 | 2,078 |
| 0514 | 1,574 | 1,044 | 2,618 | 3,844 | 68.11% | 1,675 | 832 | 2,507 |
| 0515 | 1,274 | 1,054 | 2,328 | 3,043 | 76.50% | 1,688 | 536 | 2,224 |
| 0516 | 2,040 | 1,146 | 3,186 | 4,576 | 69.62% | 1,507 | 1,541 | 3,048 |
| 0517 | 1,195 | 720 | 1,915 | 3,468 | 55.22% | 870 | 959 | 1,829 |
| 0518 | 1,498 | 1,064 | 2,562 | 3,774 | 67.89% | 1,366 | 1,073 | 2,439 |
| 0519 | 1,224 | 768 | 1,992 | 3,004 | 66.31% | 1,244 | 680 | 1,924 |
| 0520 | 1,496 | 680 | 2,176 | 3,735 | 58.26% | 464 | 1,628 | 2,092 |
| 0521 | 2,118 | 1,380 | 3,498 | 5,455 | 64.12% | 1,589 | 1,765 | 3,354 |
| 0522 | 1,498 | 879 | 2,377 | 3,367 | 70.60% | 1,582 | 678 | 2,260 |
| 0523 | 1,297 | 811 | 2,108 | 3,161 | 66.69% | 1,258 | 766 | 2,024 |
| 0524 | 1,439 | 641 | 2,080 | 3,453 | 60.24% | 608 | 1,392 | 2,000 |
| 0525 | 1,450 | 524 | 1,974 | 2,975 | 66.35% | 347 | 1,538 | 1,885 |
| 0526 | 160 | 164 | 324 | 747 | 43.37% | 68 | 246 | 314 |
| 0527 | 71 | 98 | 169 | 575 | 29.39% | 54 | 106 | 160 |
| 0528 | 35 | 20 | 55 | 111 | 49.55% | 1 | 52 | 53 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
Page 1,413 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0529 | 1,832 | 572 | 2,404 | 3,759 | 63.95% | 1,760 | 538 | 2,298 |
| 0530 | 240 | 229 | 469 | 1,234 | 38.01% | 59 | 395 | 454 |
| 0531 | 522 | 213 | 735 | 1,059 | 69.41% | 502 | 207 | 709 |
| 0532 | 465 | 212 | 677 | 1,090 | 62.11% | 415 | 224 | 639 |
| 0533 | 336 | 248 | 584 | 1,169 | 49.96% | 266 | 278 | 544 |
| 0534 | 1,645 | 843 | 2,488 | 4,058 | 61.31% | 1,480 | 886 | 2,366 |
| 0535 | 71 | 82 | 153 | 418 | 36.60% | 44 | 103 | 147 |
| 0536 | 1,267 | 1,080 | 2,347 | 3,792 | 61.89% | 693 | 1,551 | 2,244 |
| 0537 | 1,222 | 855 | 2,077 | 2,710 | 76.64% | 1,301 | 684 | 1,985 |
| 0538 | 451 | 270 | 721 | 1,296 | 55.63% | 16 | 678 | 694 |
| 0539 | 35 | 11 | 46 | 59 | 77.97% | 21 | 22 | 43 |
| 0540 | 757 | 353 | 1,110 | 1,427 | 77.79% | 398 | 614 | 1,012 |
| 0541 | 1,971 | 727 | 2,698 | 3,894 | 69.29% | 346 | 2,205 | 2,551 |
| 0542 | 1,467 | 755 | 2,222 | 3,747 | 59.30% | 98 | 2,029 | 2,127 |
| 0543 | 304 | 357 | 661 | 1,565 | 42.24% | 133 | 500 | 633 |
| 0544 | 96 | 65 | 161 | 337 | 47.77% | 8 | 141 | 149 |
| 0545 | 1,611 | 981 | 2,592 | 3,723 | 69.62% | 1,108 | 1,352 | 2,460 |
| 0546 | 4 | 3 | 7 | 42 | 16.67% | 1 | 6 | 7 |
| 0547 | 896 | 666 | 1,562 | 2,458 | 63.55% | 941 | 559 | 1,500 |
| 0548 | 831 | 503 | 1,334 | 2,220 | 60.09% | 516 | 764 | 1,280 |
| 0549 | 1,035 | 533 | 1,568 | 2,497 | 62.80% | 182 | 1,347 | 1,529 |
| 0550 | 1,546 | 901 | 2,447 | 4,174 | 58.62% | 1,009 | 1,355 | 2,364 |
| 0551 | 3,064 | 2,140 | 5,204 | 6,418 | 81.08% | 3,438 | 1,559 | 4,997 |
| 0552 | 1,446 | 1,168 | 2,614 | 3,461 | 75.53% | 1,938 | 598 | 2,536 |
| 0553 | 1,428 | 900 | 2,328 | 4,089 | 56.93% | 883 | 1,353 | 2,236 |
| 0554 | 603 | 380 | 983 | 1,899 | 51.76% | 153 | 766 | 919 |
| 0555 | 662 | 453 | 1,115 | 2,285 | 48.80% | 149 | 912 | 1,061 |
| 0556 | 903 | 455 | 1,358 | 2,772 | 48.99% | 264 | 1,024 | 1,288 |
| 0557 | 1,569 | 674 | 2,243 | 4,260 | 52.65% | 587 | 1,496 | 2,083 |
| 0558 | 1,690 | 758 | 2,448 | 3,882 | 63.06% | 699 | 1,598 | 2,297 |
| 0559 | 1,491 | 624 | 2,115 | 3,237 | 65.34% | 462 | 1,532 | 1,994 |
| 0560 | 147 | 328 | 475 | 1,204 | 39.45% | 46 | 404 | 450 |
| 0561 | 743 | 832 | 1,575 | 3,207 | 49.11% | 677 | 824 | 1,501 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
Page 1,414 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0562 | 191 | 134 | 325 | 679 | 47.86% | 20 | 295 | 315 |
| 0563 | 1,772 | 472 | 2,244 | 3,133 | 71.62% | 1,553 | 568 | 2,121 |
| 0564 | 1,640 | 670 | 2,310 | 3,394 | 68.06% | 548 | 1,587 | 2,135 |
| 0565 | 1,065 | 521 | 1,586 | 3,373 | 47.02% | 206 | 1,307 | 1,513 |
| 0566 | 1,219 | 594 | 1,813 | 3,089 | 58.69% | 367 | 1,359 | 1,726 |
| 0567 | 761 | 424 | 1,185 | 2,507 | 47.27% | 291 | 814 | 1,105 |
| 0568 | 1,526 | 1,049 | 2,575 | 3,573 | 72.07% | 1,400 | 994 | 2,394 |
| 0569 | 1,235 | 953 | 2,188 | 3,162 | 69.20% | 1,027 | 1,032 | 2,059 |
| 0570 | 607 | 465 | 1,072 | 1,649 | 65.01% | 430 | 561 | 991 |
| 0571 | 268 | 298 | 566 | 1,832 | 30.90% | 145 | 398 | 543 |
| 0572 | 1,353 | 601 | 1,954 | 2,930 | 66.69% | 832 | 990 | 1,822 |
| 0573 | 596 | 323 | 919 | 1,679 | 54.73% | 12 | 888 | 900 |
| 0574 | 91 | 72 | 163 | 396 | 41.16% | 15 | 141 | 156 |
| 0575 | 26 | 25 | 51 | 88 | 57.95% | 38 | 10 | 48 |
| 0576 | 1,135 | 475 | 1,610 | 2,766 | 58.21% | 28 | 1,537 | 1,565 |
| 0577 | 212 | 124 | 336 | 590 | 56.95% | 168 | 154 | 322 |
| 0578 | 954 | 694 | 1,648 | 2,339 | 70.46% | 819 | 751 | 1,570 |
| 0579 | 440 | 345 | 785 | 1,802 | 43.56% | 148 | 610 | 758 |
| 0580 | 438 | 186 | 624 | 1,192 | 52.35% | 8 | 606 | 614 |
| 0581 | 513 | 167 | 680 | 1,084 | 62.73% | 12 | 647 | 659 |
| 0582 | 644 | 286 | 930 | 1,686 | 55.16% | 36 | 866 | 902 |
| 0583 | 513 | 239 | 752 | 1,340 | 56.12% | 10 | 727 | 737 |
| 0584 | 439 | 139 | 578 | 1,040 | 55.58% | 30 | 539 | 569 |
| 0585 | 881 | 356 | 1,237 | 2,355 | 52.53% | 44 | 1,152 | 1,196 |
| 0586 | 1,276 | 1,392 | 2,668 | 4,524 | 58.97% | 1,330 | 1,245 | 2,575 |
| 0587 | 727 | 422 | 1,149 | 1,842 | 62.38% | 396 | 713 | 1,109 |
| 0588 | 1,121 | 1,137 | 2,258 | 3,330 | 67.81% | 1,433 | 746 | 2,179 |
| 0589 | 1,016 | 713 | 1,729 | 2,984 | 57.94% | 810 | 829 | 1,639 |
| 0590 | 1,237 | 451 | 1,688 | 2,199 | 76.76% | 1,156 | 461 | 1,617 |
| 0591 | 391 | 502 | 893 | 2,323 | 38.44% | 212 | 646 | 858 |
| 0592 | 362 | 298 | 660 | 1,183 | 55.79% | 172 | 459 | 631 |
| 0593 | 1,076 | 1,028 | 2,104 | 3,789 | 55.53% | 844 | 1,151 | 1,995 |
| 0594 | 1,108 | 483 | 1,591 | 2,291 | 69.45% | 425 | 1,109 | 1,534 |

# Canvass Report  —  Total Voters  —  Official
## Harris County, Texas  —  General and Special Elections  —  November 04, 2008
### Page 1,415 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0595 | 560 | 372 | 932 | 1,697 | 54.92% | 127 | 760 | 887 |
| 0596 | 894 | 786 | 1,680 | 2,910 | 57.73% | 747 | 885 | 1,632 |
| 0597 | 946 | 583 | 1,529 | 2,607 | 58.65% | 512 | 944 | 1,456 |
| 0598 | 332 | 110 | 442 | 740 | 59.73% | 293 | 127 | 420 |
| 0599 | 2,077 | 878 | 2,955 | 4,060 | 72.78% | 876 | 1,971 | 2,847 |
| 0600 | 1,458 | 791 | 2,249 | 3,739 | 60.15% | 724 | 1,389 | 2,113 |
| 0601 | 1,822 | 1,164 | 2,986 | 4,132 | 72.27% | 1,980 | 898 | 2,878 |
| 0602 | 458 | 341 | 799 | 1,123 | 71.15% | 474 | 291 | 765 |
| 0603 | 1,173 | 1,067 | 2,240 | 3,380 | 66.27% | 1,240 | 919 | 2,159 |
| 0604 | 1,029 | 924 | 1,953 | 3,047 | 64.10% | 1,333 | 561 | 1,894 |
| 0605 | 2,318 | 795 | 3,113 | 4,950 | 62.89% | 572 | 2,434 | 3,006 |
| 0606 | 426 | 173 | 599 | 1,099 | 54.50% | 12 | 579 | 591 |
| 0607 | 221 | 170 | 391 | 988 | 39.57% | 36 | 344 | 380 |
| 0608 | 223 | 322 | 545 | 1,312 | 41.54% | 194 | 331 | 525 |
| 0609 | 1,338 | 920 | 2,258 | 3,149 | 71.71% | 1,279 | 867 | 2,146 |
| 0610 | 462 | 437 | 899 | 1,969 | 45.66% | 343 | 501 | 844 |
| 0611 | 1,213 | 301 | 1,514 | 2,579 | 58.70% | 27 | 1,438 | 1,465 |
| 0612 | 1,790 | 597 | 2,387 | 3,386 | 70.50% | 1,597 | 673 | 2,270 |
| 0613 | 832 | 652 | 1,484 | 2,552 | 58.15% | 308 | 1,131 | 1,439 |
| 0614 | 1,700 | 803 | 2,503 | 3,965 | 63.13% | 779 | 1,621 | 2,400 |
| 0615 | 887 | 553 | 1,440 | 2,106 | 68.38% | 753 | 638 | 1,391 |
| 0616 | 1,404 | 993 | 2,397 | 3,352 | 71.51% | 1,460 | 845 | 2,305 |
| 0617 | 3,091 | 1,814 | 4,905 | 7,073 | 69.35% | 1,711 | 2,990 | 4,701 |
| 0618 | 2,304 | 1,411 | 3,715 | 6,097 | 60.93% | 1,589 | 1,940 | 3,529 |
| 0619 | 2,149 | 926 | 3,075 | 4,210 | 73.04% | 2,027 | 907 | 2,934 |
| 0620 | 3,017 | 925 | 3,942 | 5,779 | 68.21% | 1,612 | 2,084 | 3,696 |
| 0621 | 402 | 248 | 650 | 1,204 | 53.99% | 267 | 347 | 614 |
| 0622 | 1,128 | 749 | 1,877 | 3,087 | 60.80% | 908 | 888 | 1,796 |
| 0623 | 1,507 | 869 | 2,376 | 3,513 | 67.63% | 1,380 | 906 | 2,286 |
| 0624 | 2 | 2 | 4 | 3 | 133.33% | 3 | 1 | 4 |
| 0625 | 860 | 475 | 1,335 | 1,835 | 72.75% | 699 | 571 | 1,270 |
| 0626 | 1,240 | 679 | 1,919 | 2,825 | 67.93% | 821 | 997 | 1,818 |
| 0627 | 965 | 562 | 1,527 | 2,838 | 53.81% | 439 | 998 | 1,437 |

# Canvass Report  —  Total Voters  —  Official
## Harris County, Texas  —  General and Special Elections  —  November 04, 2008
### Page 1,416 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

### County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0628 | 330 | 474 | 804 | 1,595 | 50.41% | 283 | 478 | 761 |
| 0629 | 208 | 90 | 298 | 568 | 52.46% | 24 | 264 | 288 |
| 0630 | 1,517 | 315 | 1,832 | 1,969 | 93.04% | 151 | 1,625 | 1,776 |
| 0631 | 1,386 | 513 | 1,899 | 2,736 | 69.41% | 1,196 | 635 | 1,831 |
| 0632 | 8 | 6 | 14 | 109 | 12.84% | 5 | 8 | 13 |
| 0633 | 1,399 | 884 | 2,283 | 2,965 | 77.00% | 1,466 | 732 | 2,198 |
| 0634 | 1,157 | 1,044 | 2,201 | 3,526 | 62.42% | 1,149 | 977 | 2,126 |
| 0635 | 1,405 | 739 | 2,144 | 3,439 | 62.34% | 1,372 | 661 | 2,033 |
| 0636 | 1,280 | 1,122 | 2,402 | 3,573 | 67.23% | 1,713 | 605 | 2,318 |
| 0637 | 758 | 520 | 1,278 | 2,557 | 49.98% | 189 | 1,040 | 1,229 |
| 0638 | 1,512 | 614 | 2,126 | 3,990 | 53.28% | 124 | 1,919 | 2,043 |
| 0639 | 837 | 744 | 1,581 | 2,571 | 61.49% | 1,111 | 419 | 1,530 |
| 0640 | 1,521 | 932 | 2,453 | 3,943 | 62.21% | 1,299 | 1,055 | 2,354 |
| 0641 | 1,098 | 901 | 1,999 | 3,002 | 66.59% | 1,139 | 775 | 1,914 |
| 0642 | 1,931 | 936 | 2,867 | 3,872 | 74.04% | 1,889 | 877 | 2,766 |
| 0643 | 3,010 | 1,490 | 4,500 | 6,913 | 65.09% | 1,789 | 2,503 | 4,292 |
| 0644 | 2,214 | 1,196 | 3,410 | 4,932 | 69.14% | 1,849 | 1,364 | 3,213 |
| 0645 | 1,673 | 888 | 2,561 | 3,922 | 65.30% | 1,034 | 1,374 | 2,408 |
| 0646 | 910 | 409 | 1,319 | 2,069 | 63.75% | 376 | 852 | 1,228 |
| 0647 | 1,939 | 837 | 2,776 | 4,915 | 56.48% | 709 | 1,861 | 2,570 |
| 0648 | 1,335 | 859 | 2,194 | 3,084 | 71.14% | 1,344 | 762 | 2,106 |
| 0649 | 1,669 | 757 | 2,426 | 4,452 | 54.49% | 689 | 1,524 | 2,213 |
| 0650 | 1,182 | 964 | 2,146 | 2,828 | 75.88% | 1,411 | 652 | 2,063 |
| 0651 | 2,008 | 1,196 | 3,204 | 4,662 | 68.73% | 1,792 | 1,287 | 3,079 |
| 0652 | 1,201 | 524 | 1,725 | 2,483 | 69.47% | 294 | 1,363 | 1,657 |
| 0653 | 0 | 2 | 2 | 0 | 0.00% | 0 | 2 | 2 |
| 0654 | 2,176 | 1,395 | 3,571 | 5,670 | 62.98% | 1,559 | 1,856 | 3,415 |
| 0655 | 2,201 | 1,693 | 3,894 | 5,757 | 67.64% | 2,023 | 1,654 | 3,677 |
| 0656 | 1,310 | 388 | 1,698 | 2,752 | 61.70% | 54 | 1,594 | 1,648 |
| 0657 | 2,261 | 877 | 3,138 | 4,988 | 62.91% | 610 | 2,434 | 3,044 |
| 0658 | 1,081 | 801 | 1,882 | 3,020 | 62.32% | 1,016 | 786 | 1,802 |
| 0659 | 2,153 | 1,019 | 3,172 | 4,493 | 70.60% | 1,952 | 1,113 | 3,065 |
| 0660 | 2,508 | 817 | 3,325 | 4,774 | 69.65% | 312 | 2,908 | 3,220 |

# Canvass Report  —  Total Voters  —  Official
## Harris County, Texas  —  General and Special Elections  —  November 04, 2008
Page 1,417 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

### County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0661 | 1,459 | 1,000 | 2,459 | 3,793 | 64.83% | 1,211 | 1,125 | 2,336 |
| 0662 | 2,346 | 1,136 | 3,482 | 4,844 | 71.88% | 2,375 | 949 | 3,324 |
| 0663 | 1,322 | 974 | 2,296 | 3,366 | 68.21% | 1,019 | 1,180 | 2,199 |
| 0664 | 675 | 647 | 1,322 | 3,075 | 42.99% | 226 | 1,040 | 1,266 |
| 0665 | 840 | 486 | 1,326 | 2,056 | 64.49% | 899 | 355 | 1,254 |
| 0666 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0667 | 967 | 649 | 1,616 | 2,222 | 72.73% | 1,065 | 469 | 1,534 |
| 0668 | 771 | 681 | 1,452 | 2,167 | 67.01% | 799 | 587 | 1,386 |
| 0669 | 1,433 | 990 | 2,423 | 3,276 | 73.96% | 1,612 | 731 | 2,343 |
| 0670 | 1,811 | 482 | 2,293 | 3,074 | 74.59% | 1,600 | 592 | 2,192 |
| 0671 | 1,132 | 812 | 1,944 | 2,971 | 65.43% | 1,000 | 852 | 1,852 |
| 0672 | 1,533 | 1,030 | 2,563 | 3,412 | 75.12% | 1,496 | 970 | 2,466 |
| 0673 | 1,287 | 836 | 2,123 | 3,184 | 66.68% | 1,426 | 600 | 2,026 |
| 0674 | 2,000 | 862 | 2,862 | 4,047 | 70.72% | 1,856 | 925 | 2,781 |
| 0675 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0676 | 0 | 2 | 2 | 0 | 0.00% | 1 | 1 | 2 |
| 0677 | 200 | 222 | 422 | 985 | 42.84% | 86 | 312 | 398 |
| 0678 | 285 | 182 | 467 | 762 | 61.29% | 244 | 197 | 441 |
| 0679 | 1,459 | 758 | 2,217 | 3,405 | 65.11% | 1,346 | 758 | 2,104 |
| 0680 | 74 | 37 | 111 | 152 | 73.03% | 45 | 57 | 102 |
| 0681 | 2 | 1 | 3 | 5 | 60.00% | 1 | 1 | 2 |
| 0682 | 1,523 | 1,118 | 2,641 | 4,217 | 62.63% | 1,546 | 977 | 2,523 |
| 0683 | 55 | 53 | 108 | 285 | 37.89% | 22 | 84 | 106 |
| 0684 | 52 | 13 | 65 | 101 | 64.36% | 26 | 32 | 58 |
| 0685 | 185 | 37 | 222 | 353 | 62.89% | 75 | 135 | 210 |
| 0686 | 44 | 38 | 82 | 202 | 40.59% | 14 | 66 | 80 |
| 0687 | 1,177 | 635 | 1,812 | 2,463 | 73.57% | 1,066 | 674 | 1,740 |
| 0688 | 1,655 | 652 | 2,307 | 2,999 | 76.93% | 1,601 | 612 | 2,213 |
| 0689 | 611 | 686 | 1,297 | 2,223 | 58.34% | 559 | 663 | 1,222 |
| 0690 | 1,732 | 1,410 | 3,142 | 4,101 | 76.62% | 2,200 | 825 | 3,025 |
| 0691 | 4 | 4 | 8 | 28 | 28.57% | 2 | 6 | 8 |
| 0692 | 808 | 925 | 1,733 | 2,817 | 61.52% | 1,026 | 603 | 1,629 |
| 0693 | 336 | 134 | 470 | 694 | 67.72% | 101 | 348 | 449 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,418 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0694 | 421 | 133 | 554 | 797 | 69.51% | 324 | 197 | 521 |
| 0695 | 414 | 416 | 830 | 1,805 | 45.98% | 437 | 349 | 786 |
| 0696 | 533 | 505 | 1,038 | 2,513 | 41.31% | 514 | 479 | 993 |
| 0697 | 1,955 | 1,101 | 3,056 | 5,340 | 57.23% | 575 | 2,365 | 2,940 |
| 0698 | 1,197 | 596 | 1,793 | 2,841 | 63.11% | 174 | 1,582 | 1,756 |
| 0699 | 955 | 673 | 1,628 | 2,266 | 71.84% | 893 | 626 | 1,519 |
| 0700 | 405 | 485 | 890 | 1,586 | 56.12% | 599 | 259 | 858 |
| 0701 | 152 | 126 | 278 | 571 | 48.69% | 126 | 142 | 268 |
| 0702 | 167 | 117 | 284 | 580 | 48.97% | 29 | 249 | 278 |
| 0703 | 690 | 740 | 1,430 | 2,009 | 71.18% | 856 | 486 | 1,342 |
| 0704 | 1,042 | 786 | 1,828 | 2,530 | 72.25% | 1,194 | 533 | 1,727 |
| 0705 | 462 | 292 | 754 | 1,592 | 47.36% | 72 | 652 | 724 |
| 0706 | 194 | 155 | 349 | 542 | 64.39% | 149 | 181 | 330 |
| 0707 | 266 | 154 | 420 | 750 | 56.00% | 211 | 188 | 399 |
| 0708 | 95 | 97 | 192 | 622 | 30.87% | 72 | 108 | 180 |
| 0709 | 2,721 | 1,185 | 3,906 | 4,985 | 78.36% | 2,028 | 1,708 | 3,736 |
| 0710 | 884 | 584 | 1,468 | 1,943 | 75.55% | 734 | 643 | 1,377 |
| 0711 | 1,622 | 638 | 2,260 | 3,103 | 72.83% | 1,161 | 967 | 2,128 |
| 0712 | 1,188 | 759 | 1,947 | 2,656 | 73.31% | 712 | 1,172 | 1,884 |
| 0713 | 744 | 427 | 1,171 | 1,809 | 64.73% | 545 | 578 | 1,123 |
| 0714 | 78 | 31 | 109 | 332 | 32.83% | 51 | 56 | 107 |
| 0715 | 460 | 363 | 823 | 1,411 | 58.33% | 351 | 428 | 779 |
| 0716 | 899 | 734 | 1,633 | 2,728 | 59.86% | 910 | 638 | 1,548 |
| 0717 | 891 | 363 | 1,254 | 2,102 | 59.66% | 161 | 1,048 | 1,209 |
| 0718 | 1,612 | 1,277 | 2,889 | 3,955 | 73.05% | 1,664 | 1,037 | 2,701 |
| 0719 | 557 | 304 | 861 | 1,769 | 48.67% | 391 | 415 | 806 |
| 0720 | 1,454 | 914 | 2,368 | 3,362 | 70.43% | 1,479 | 800 | 2,279 |
| 0721 | 1,279 | 812 | 2,091 | 2,875 | 72.73% | 1,184 | 778 | 1,962 |
| 0722 | 1,728 | 779 | 2,507 | 4,247 | 59.03% | 127 | 2,292 | 2,419 |
| 0723 | 806 | 333 | 1,139 | 1,793 | 63.52% | 233 | 859 | 1,092 |
| 0724 | 330 | 195 | 525 | 693 | 75.76% | 322 | 176 | 498 |
| 0725 | 1,025 | 314 | 1,339 | 2,290 | 58.47% | 500 | 785 | 1,285 |
| 0726 | 1,092 | 429 | 1,521 | 2,312 | 65.79% | 1,162 | 305 | 1,467 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,419 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0727 | 934 | 501 | 1,435 | 2,276 | 63.05% | 360 | 1,000 | 1,360 |
| 0728 | 351 | 248 | 599 | 971 | 61.69% | 276 | 294 | 570 |
| 0729 | 234 | 89 | 323 | 468 | 69.02% | 159 | 149 | 308 |
| 0730 | 655 | 480 | 1,135 | 1,551 | 73.18% | 680 | 393 | 1,073 |
| 0731 | 160 | 49 | 209 | 415 | 50.36% | 31 | 172 | 203 |
| 0732 | 759 | 618 | 1,377 | 2,030 | 67.83% | 674 | 621 | 1,295 |
| 0733 | 28 | 43 | 71 | 214 | 33.18% | 24 | 47 | 71 |
| 0734 | 2,634 | 885 | 3,519 | 4,506 | 78.10% | 2,113 | 1,274 | 3,387 |
| 0735 | 18 | 2 | 20 | 28 | 71.43% | 13 | 5 | 18 |
| 0736 | 6 | 0 | 6 | 24 | 25.00% | 2 | 3 | 5 |
| 0737 | 18 | 12 | 30 | 55 | 54.55% | 25 | 4 | 29 |
| 0738 | 375 | 187 | 562 | 1,100 | 51.09% | 69 | 467 | 536 |
| 0739 | 1,061 | 589 | 1,650 | 3,117 | 52.94% | 611 | 959 | 1,570 |
| 0740 | 234 | 177 | 411 | 925 | 44.43% | 207 | 188 | 395 |
| 0741 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0742 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0743 | 27 | 31 | 58 | 236 | 24.58% | 20 | 37 | 57 |
| 0744 | 796 | 622 | 1,418 | 2,136 | 66.39% | 773 | 571 | 1,344 |
| 0745 | 1,080 | 655 | 1,735 | 2,584 | 67.14% | 879 | 749 | 1,628 |
| 0746 | 266 | 160 | 426 | 769 | 55.40% | 175 | 219 | 394 |
| 0747 | 1,076 | 870 | 1,946 | 3,234 | 60.17% | 785 | 1,079 | 1,864 |
| 0748 | 472 | 369 | 841 | 1,479 | 56.86% | 362 | 412 | 774 |
| 0749 | 115 | 80 | 195 | 438 | 44.52% | 33 | 154 | 187 |
| 0750 | 386 | 308 | 694 | 1,350 | 51.41% | 308 | 337 | 645 |
| 0751 | 1,222 | 1,007 | 2,229 | 3,283 | 67.90% | 1,334 | 795 | 2,129 |
| 0752 | 650 | 362 | 1,012 | 1,583 | 63.93% | 572 | 367 | 939 |
| 0753 | 104 | 83 | 187 | 271 | 69.00% | 106 | 74 | 180 |
| 0754 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0755 | 863 | 840 | 1,703 | 3,047 | 55.89% | 500 | 1,120 | 1,620 |
| 0756 | 857 | 363 | 1,220 | 2,214 | 55.10% | 383 | 794 | 1,177 |
| 0757 | 1,847 | 787 | 2,634 | 4,149 | 63.49% | 381 | 2,144 | 2,525 |
| 0758 | 1,846 | 630 | 2,476 | 3,238 | 76.47% | 1,712 | 631 | 2,343 |
| 0759 | 1,051 | 649 | 1,700 | 2,443 | 69.59% | 916 | 722 | 1,638 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,420 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0760 | 2,323 | 594 | 2,917 | 3,905 | 74.70% | 2,137 | 632 | 2,769 |
| 0761 | 825 | 273 | 1,098 | 1,426 | 77.00% | 680 | 366 | 1,046 |
| 0762 | 1 | 6 | 7 | 0 | 0.00% | 3 | 2 | 5 |
| 0763 | 230 | 313 | 543 | 1,244 | 43.65% | 158 | 359 | 517 |
| 0764 | 3,529 | 1,525 | 5,054 | 6,827 | 74.03% | 2,699 | 2,147 | 4,846 |
| 0765 | 1,442 | 784 | 2,226 | 3,659 | 60.84% | 745 | 1,333 | 2,078 |
| 0766 | 95 | 100 | 195 | 428 | 45.56% | 32 | 156 | 188 |
| 0767 | 16 | 21 | 37 | 105 | 35.24% | 24 | 11 | 35 |
| 0768 | 2,395 | 1,214 | 3,609 | 4,606 | 78.35% | 2,535 | 935 | 3,470 |
| 0769 | 71 | 5 | 76 | 76 | 100.00% | 7 | 64 | 71 |
| 0770 | 46 | 38 | 84 | 220 | 38.18% | 30 | 53 | 83 |
| 0771 | 857 | 546 | 1,403 | 2,547 | 55.08% | 613 | 727 | 1,340 |
| 0772 | 3,035 | 1,232 | 4,267 | 5,917 | 72.11% | 2,846 | 1,196 | 4,042 |
| 0773 | 1,071 | 414 | 1,485 | 2,366 | 62.76% | 381 | 973 | 1,354 |
| 0774 | 71 | 28 | 99 | 141 | 70.21% | 9 | 88 | 97 |
| 0775 | 36 | 0 | 36 | 90 | 40.00% | 1 | 33 | 34 |
| 0776 | 1,540 | 908 | 2,448 | 3,611 | 67.79% | 1,066 | 1,282 | 2,348 |
| 0777 | 83 | 137 | 220 | 798 | 27.57% | 46 | 165 | 211 |
| 0778 | 1 | 2 | 3 | 0 | 0.00% | 0 | 3 | 3 |
| 0779 | 267 | 208 | 475 | 1,193 | 39.82% | 134 | 317 | 451 |
| 0780 | 128 | 134 | 262 | 610 | 42.95% | 109 | 140 | 249 |
| 0781 | 1,364 | 650 | 2,014 | 3,749 | 53.72% | 753 | 1,085 | 1,838 |
| 0782 | 738 | 672 | 1,410 | 2,323 | 60.70% | 708 | 623 | 1,331 |
| 0783 | 91 | 35 | 126 | 289 | 43.60% | 63 | 58 | 121 |
| 0784 | 439 | 161 | 600 | 1,073 | 55.92% | 6 | 572 | 578 |
| 0785 | 65 | 73 | 138 | 296 | 46.62% | 56 | 77 | 133 |
| 0786 | 178 | 310 | 488 | 1,447 | 33.72% | 142 | 318 | 460 |
| 0787 | 122 | 71 | 193 | 544 | 35.48% | 55 | 126 | 181 |
| 0788 | 169 | 59 | 228 | 577 | 39.51% | 52 | 168 | 220 |
| 0789 | 0 | 24 | 24 | 5 | 480.00% | 5 | 18 | 23 |
| 0790 | 1 | 2 | 3 | 8 | 37.50% | 0 | 3 | 3 |
| 0791 | 0 | 2 | 2 | 0 | 0.00% | 2 | 0 | 2 |
| 0792 | 541 | 435 | 976 | 1,910 | 51.10% | 175 | 771 | 946 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 04, 2008
### Page 1,421 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0793 | 886 | 438 | 1,324 | 2,653 | 49.91% | 637 | 627 | 1,264 |
| 0794 | 665 | 466 | 1,131 | 2,525 | 44.79% | 74 | 1,020 | 1,094 |
| 0795 | 274 | 339 | 613 | 1,451 | 42.25% | 128 | 463 | 591 |
| 0796 | 134 | 102 | 236 | 506 | 46.64% | 108 | 117 | 225 |
| 0797 | 0 | 1 | 1 | 0 | 0.00% | 0 | 1 | 1 |
| 0798 | 183 | 164 | 347 | 505 | 68.71% | 122 | 216 | 338 |
| 0799 | 63 | 18 | 81 | 142 | 57.04% | 10 | 70 | 80 |
| 0800 | 1,270 | 860 | 2,130 | 2,912 | 73.15% | 1,195 | 830 | 2,025 |
| 0801 | 174 | 208 | 382 | 792 | 48.23% | 95 | 255 | 350 |
| 0802 | 136 | 73 | 209 | 343 | 60.93% | 51 | 140 | 191 |
| 0803 | 1,248 | 668 | 1,916 | 2,509 | 76.37% | 1,297 | 548 | 1,845 |
| 0804 | 1,691 | 938 | 2,629 | 3,763 | 69.86% | 1,396 | 1,117 | 2,513 |
| 0805 | 1,452 | 755 | 2,207 | 2,925 | 75.45% | 1,526 | 594 | 2,120 |
| 0806 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0807 | 853 | 427 | 1,280 | 2,058 | 62.20% | 198 | 995 | 1,193 |
| 0808 | 6 | 6 | 12 | 23 | 52.17% | 4 | 8 | 12 |
| 0809 | 32 | 9 | 41 | 105 | 39.05% | 12 | 24 | 36 |
| 0810 | 23 | 63 | 86 | 236 | 36.44% | 17 | 66 | 83 |
| 0811 | 49 | 93 | 142 | 291 | 48.80% | 12 | 126 | 138 |
| 0812 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 |
| 0813 | 2,018 | 1,101 | 3,119 | 4,808 | 64.87% | 1,320 | 1,677 | 2,997 |
| 0814 | 1,645 | 776 | 2,421 | 3,855 | 62.80% | 583 | 1,693 | 2,276 |
| 0815 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0816 | 14 | 14 | 28 | 88 | 31.82% | 6 | 19 | 25 |
| 0817 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0818 | 124 | 86 | 210 | 424 | 49.53% | 38 | 160 | 198 |
| 0819 | 109 | 70 | 179 | 239 | 74.90% | 86 | 73 | 159 |
| 0820 | 2 | 0 | 2 | 0 | 0.00% | 0 | 2 | 2 |
| 0821 | 379 | 193 | 572 | 1,192 | 47.99% | 35 | 522 | 557 |
| 0822 | 657 | 267 | 924 | 1,677 | 55.10% | 25 | 856 | 881 |
| 0823 | 1,601 | 1,111 | 2,712 | 4,037 | 67.18% | 1,263 | 1,335 | 2,598 |
| 0824 | 1,156 | 486 | 1,642 | 2,857 | 57.47% | 300 | 1,284 | 1,584 |
| 0825 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |

# Canvass Report  —  Total Voters  —  Official
## Harris County, Texas  —  General and Special Elections  —  November 04, 2008
### Page 1,422 of 1,613

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0826 | 145 | 87 | 232 | 365 | 63.56% | 116 | 100 | 216 |
| 0827 | 142 | 183 | 325 | 1,063 | 30.57% | 94 | 219 | 313 |
| 0828 | 985 | 473 | 1,458 | 1,870 | 77.97% | 1,066 | 340 | 1,406 |
| 0829 | 100 | 19 | 119 | 253 | 47.04% | 27 | 91 | 118 |
| 0830 | 1 | 2 | 3 | 4 | 75.00% | 1 | 2 | 3 |
| 0831 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0832 | 112 | 59 | 171 | 365 | 46.85% | 52 | 111 | 163 |
| 0833 | 7 | 4 | 11 | 18 | 61.11% | 0 | 9 | 9 |
| 0834 | 0 | 1 | 1 | 0 | 0.00% | 0 | 1 | 1 |
| 0835 | 94 | 64 | 158 | 325 | 48.62% | 34 | 110 | 144 |
| 0836 | 9 | 1 | 10 | 20 | 50.00% | 1 | 9 | 10 |
| 0837 | 0 | 1 | 1 | 0 | 0.00% | 1 | 0 | 1 |
| 0838 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0839 | 386 | 274 | 660 | 1,125 | 58.67% | 113 | 503 | 616 |
| 0840 | 729 | 246 | 975 | 1,694 | 57.56% | 295 | 638 | 933 |
| 0841 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0842 | 1,045 | 770 | 1,815 | 3,247 | 55.90% | 700 | 1,035 | 1,735 |
| 0843 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0844 | 4 | 1 | 5 | 13 | 38.46% | 0 | 4 | 4 |
| 0845 | 2 | 0 | 2 | 14 | 14.29% | 1 | 1 | 2 |
| 0846 | 102 | 42 | 144 | 391 | 36.83% | 5 | 129 | 134 |
| 0847 | 685 | 262 | 947 | 1,423 | 66.55% | 241 | 671 | 912 |
| 0848 | 881 | 435 | 1,316 | 2,013 | 65.38% | 361 | 917 | 1,278 |
| 0849 | 1,115 | 740 | 1,855 | 3,287 | 56.43% | 376 | 1,388 | 1,764 |
| 0850 | 83 | 41 | 124 | 188 | 65.96% | 33 | 87 | 120 |
| 0851 | 1,585 | 1,048 | 2,633 | 3,747 | 70.27% | 1,477 | 1,051 | 2,528 |
| 0852 | 6 | 2 | 8 | 19 | 42.11% | 2 | 6 | 8 |
| 0853 | 1,233 | 817 | 2,050 | 2,800 | 73.21% | 1,424 | 555 | 1,979 |
| 0854 | 42 | 95 | 137 | 180 | 76.11% | 9 | 127 | 136 |
| 0855 | 2 | 1 | 3 | 19 | 15.79% | 1 | 1 | 2 |
| 0856 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0857 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 |
| 0858 | 165 | 17 | 182 | 428 | 42.52% | 3 | 174 | 177 |

Case 4:14-cv-03241   Document 75-3   Filed on 07/30/16 in TXSD   Page 28 of 89

11/14/2008 10:32 AM

Total Number of Voters: 1,188,731 of 1,892,656 = 62.81%

Precincts Reporting 874 of 874 = 100.00%

## County Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Tommy Thomas | DEM Adrian Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0859 | 339 | 172 | 511 | 816 | 62.62% | 105 | 386 | 491 |
| 0860 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0861 | 784 | 296 | 1,080 | 1,838 | 58.76% | 181 | 861 | 1,042 |
| 0862 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0863 | 249 | 26 | 275 | 676 | 40.68% | 6 | 264 | 270 |
| 0864 | 494 | 624 | 1,118 | 2,501 | 44.70% | 216 | 856 | 1,072 |
| 0865 | 8 | 2 | 10 | 20 | 50.00% | 0 | 10 | 10 |
| 0866 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0867 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0868 | 595 | 572 | 1,167 | 2,308 | 50.56% | 271 | 849 | 1,120 |
| 0869 | 143 | 128 | 271 | 538 | 50.37% | 44 | 214 | 258 |
| 0870 | 1 | 0 | 1 | 0 | 0.00% | 0 | 1 | 1 |
| 0871 | 1 | 0 | 1 | 2 | 50.00% | 0 | 0 | 0 |
| 0872 | 20 | 5 | 25 | 125 | 20.00% | 13 | 11 | 24 |
| 0873 | 266 | 130 | 396 | 697 | 56.81% | 90 | 299 | 389 |
| 0874 | 1,332 | 1,026 | 2,358 | 3,227 | 73.07% | 1,586 | 706 | 2,292 |
| **Totals:** | **746,061** | **442,670** | **1,188,731** | **1,892,656** | | **495,246** | **637,588** | **1,132,834** |

# EXHIBIT 2

Transcript of the Testimony of

# Mayor Johnny Isbell

### Date:

May 27, 2016

### Case:

ALBERTO PATINO, et al v. CITY OF PASADENA, et al

Kim Tindall and Associates, LLC.
Phone:(210) 697-3400
Fax:(210) 697-3408
Email:ktindall@ktanda.com
Internet: www.KimTindallandAssociates.com

Mayor Johnny Isbell                                    May 27, 2016

```
 1              IN THE UNITED STATES DISTRICT COURT
                FOR THE SOUTHERN DISTRICT OF TEXAS
 2                      HOUSTON DIVISION


 3


 4   ALBERTO PATINO, et al.,    )
                                )
 5   VS.                        )  Civil Action No.
                                )  4:14-cv-03241
 6   CITY OF PASADENA, et       )
     al.
 7


 8

                               ORAL DEPOSITION OF
 9                            MAYOR JOHNNY ISBELL
                                MAY 27, 2016
10


11


12


13        ORAL DEPOSITION OF MAYOR JOHNNY ISBELL, produced as a

14   witness at the instance of the Plaintiff and duly sworn,

15   was taken in the above styled and numbered cause on

16   May 27, 2016, from 10:10 a.m. to 5:16 p.m., before KATERI

17   A. FLOT-DAVIS, CSR, CCR in and for the State of Texas,

18   reported by machine shorthand, at the offices of Pasadena

19   City Hall, 1211 Southmore, Texas, pursuant to the Federal

20   Rules of Civil Procedure and the provisions stated on the

21   record herein.

22


23


24


25
```

Mayor Johnny Isbell                                      May 27, 2016
                                                            Page 2

```
 1                  A P P E A R A N C E S

 2

 3   FOR THE PLAINTIFF:

 4       NINA PERALES
         ERNEST I. HERRERA
 5       Mexican American Legal Defense and Educational Fund
         110 Broadway
 6       Ste. 300
         San Antonio, Texas 78205
 7       Nperales@maldef.org
         Eherrera@maldef.org
 8

 9

10   FOR THE DEFENDANT:

11       C ROBERT HEATH
         Bickerstaff Heath Delgado Acosta, LLP
12       3711 S. MoPac Expressway
         Ste. 300
13       Austin, Texas 78746
         Bheath@Bickerstaff
14
                 -and-
15
         KELLY SANDILL
16       Andrews Kurth, LLP
         600 Travis
17       Ste. 4200
         Houston, Texas 77002
18       Ksandill@andrewskurth.com

19

20

21

22

23

24

25
```

Mayor Johnny Isbell                                        May 27, 2016
                                                              Page 3

```
 1                            INDEX

 2                                                         PAGE

 3

 4   Appearances....................................    2

 5

 6

 7   MAYOR JOHNNY ISBELL

 8
          Examination by Ms. Perales...............   14
 9

10

11

12

13   Signature and Changes..........................   207

14   Reporter's Certificate.........................   209

15

16

17

18

19

20

21

22

23

24

25
```

Kim Tindall and Associates, LLC 16414 San Pedro, Suite 900   San Antonio, Texas 78232
210-697-3400                                                  210-697-3408

Mayor Johnny Isbell                                    May 27, 2016
                                                            Page 4

```
 1                          EXHIBITS

 2

 3   NO.   DESCRIPTION                                   PAGE

 4

 5   1     Houston Business Journal article
           "Oil CEO elects to grow business in
 6         Pasadena" dated Nov 7, 2014...............    24

 7

 8   2     City of Pasadena Office of the Mayor
           Website page for Mayor Johnny Isbell.....    27
 9

10

11   3     City of Pasadena, Texas General Election
           May 9, 2009 for Election of Mayor &
12         Eight Council members documents..........    33

13

14   4     City of Pasadena, Texas General Election
           May 14, 2011 for Election of Mayor &
15         Eight Council members documents..........    37

16

17   5     U.S. Census Bureau American Fact Finder
           Census 2000 Summary File(SF-1)
18         100-Percent Data.........................    39

19

20   6     U.S. Census Bureau American Fact Finder
           2010 Demographics Profile Data...........    39
21

22

23   7     City of Pasadena-Current Districts 2010..    44

24

25
```

Mayor Johnny Isbell                                          May 27, 2016
                                                                  Page 5

```
 1                                                          PAGE

 2

 3   8      Letter addressed to The Honorable
            Mayor Johnny J. Isbell from David
 4          Mendez, dated June 14, 2011...............    44

 5

 6   9      City of Pasadena Initial Assessment
            2010 Voting Age Population and 2011
 7          Registered Voters-Spanish Surname
            Registered Voters document, dated
 8          7/21/2011..................................    47

 9

10   10     City of Pasadena Composite Draft
            Adopted 8/30/11, Summary 2010 Census
11          Total and Voting Age Population document,
            Dated 9/8/2011.............................    49

12

13   11     City of Pasadena Composite Draft
            Adopted 8/30/11, 2010 Voting Age
14          Population and 2011 Registered Voters-
            Spanish Surname Registered Voters document,
15          Dated 9/8/11...............................    53

16

17   12     Agenda-May 21, 2013 Resolution(B)
            Exhibit "A-1" (Official Canvass Report
18          For the May 11, 2013 General Election......    57

19

20   13     Campaign Finance Report for Mayor
            Johnny Isbell revised 4/19/2013............    59
21

22

     14     Specific-Purpose Committee Campaign Finance
23          Report for Citizens to Keep Pasadena
            Strong, dated 5/2/2013 through
24          6/30/2013..................................    68

25
```

Kim Tindall and Associates, LLC 16414 San Pedro, Suite 900   San Antonio, Texas 78232
210-697-3400                                                      210-697-3408

Mayor Johnny Isbell                                        May 27, 2016
                                                              Page 6

```
 1                                                        PAGE

 2

 3   15     Campaign ad "Don Harrison will NOT
            Stand up for those who Protect us".........    74
 4

 5
     16     Campaign ad "The Don Harrison Show".......     74
 6

 7

 8   17     Campaign ad "You Can't Trust Politician
            Don Harrison"..............................    74
 9

10
     18     Campaign ad "Politician Don Harrison's
11          Record says "NO" to helping Pasadena
            Senior Citizens".........................      74
12

13
     19     Campaign ad "Most citizens like their
14          City-sponsored trash cans, but not Don
            Harrison, he wants to take them away
15          From you"................................      74

16

17   20     E-mail from Spencer Neumann to Jeff Yates,
            Dated April 9, 2013, Subject:  Re:
18          No subject...............................      78

19

20   21     E-mail from Spencer Neumann to Jeff Yates,
            Dated April 11, 2013, Subject:  Harrison
21          All four.................................      78

22

23   22     E-mail from Jeff Yates to  Spencer Neumann,
            Dated April 20, 2013, Subject: Cody Ray
24          Wheeler piece............................      79

25
```

Kim Tindall and Associates, LLC 16414 San Pedro, Suite 900   San Antonio, Texas 78232
210-697-3400                                                    210-697-3408

```
 1                                                       PAGE

 2

 3   23    E-mail string from Jeff Yates to Spencer
           Neumann, dated April 27, 2013, Subject:
 4         Wheeler Revised...........................      79

 5

 6   24    E-mail from Jeff Yates to Johnny, dated
           April 8, 2013, Subject:  No subject........    97
 7

 8

 9   25    Mayor's Office Interoffice Memorandum
           To Members of Council, dated:  6/27/2013,
10         Subject:  Possible Bond Elections.........   109

11

12   26    E-mail from Jeff Yates to JJ Isbell, dated
           April 25, 2013, Subject:  No subject......    98
13

14
     27    E-mail from Jeff Yates to Johnny, dated
15         March 24, 2013, Subject:  No subject......   100

16

17   28    Mayor Department Interoffice Memorandum,
           To:  Members of Council, Date:  7/16/2013,
18         From:  Johnny Isbell, Subject:  Bond
           Election/Charter Revision Committee.......   111
19

20
     29    Excerpt of Scotus Blog Video, "After
21         Shelby County", dated November 4,
           2013......................................   121
22

23

24

25
```

Mayor Johnny Isbell                                    May 27, 2016
                                                        Page 8

1                                                    PAGE

2

3   30      E-mail string from Jeff Yates to JJ Isbell,
            Dated April 27, 2013, Subject:  Wheeler
4           Revised.................................    103

5

6   31      Scotus Blog webpage.....................    122

7

8
    32      Memo to the Honorable Mayor and Members
9           Of City Council, City of Pasadena,
            City Hall, Pasadena, Texas..............    133
10

11

12  33      Mayor Department Interoffice Memorandum,
            To:  Members of City Council, Dated:
13          8/15/2013, from Johnny Isbell, Subject:
            Recommendations of the Board/Charter
14          Review Committee........................    136

15

16  34      Pre-Council Meeting City of Pasadena,
            August 31, 2013 - 9:30 a.m., Minutes......  142
17

18

19  35      Candidate/Officeholder Campaign Finance
            Report for Johnny Isbell, period
20          Covered:  7/16/13 through 1/15/2014.......  143

21

22
    36      Specific-Purpose Committee Campaign
23          Finance Report for Citizens for Positive
            Change, Period Covered:  1/1/2015
24          Through 6/30/2015........................   145

25

Mayor Johnny Isbell                                    May 27, 2016
                                                          Page 9

1                                                     PAGE

2

3    37    Vote Yes, November 5th, For Pasadena
           Charter Changes City of Pasadena
4          American City of the Future campaign
           Documents. ............................    149
5

6
     38    E-mail string from Jeff Yates to JJ
7          And Richard, dated October 2, 2013,
           Subject:  FWD...........................   152
8

9
     39    E-mail string from Jeff Yates to
10         JJ Isbell, dated October 9, 2013,
           Re:  Attached..........................    153
11

12
     40    E-mail string from JJ Isbell to Jeff
13         Yates, et al., Dated October 17, 2013,
           Subject:  RE:  Acorn....................   156
14

15
     41    E-mail string from Jeff Yates to Johnny
16         Dated October 21, 2013, Subject:
           From Jeff...............................   156
17

18
     42    E-mail from Jeff Yates to Johnny, dated
19         October 24, 2013, Subject:  Call in
           Number and script.......................   157
20

21

22   43    E-mail from Jeff Yates to Johnny and JJ,
           Dated October 28, 2013, Subject:  Update
23         And question............................   158

24

25

Mayor Johnny Isbell                                          May 27, 2016
                                                            Page 10

1                                                          PAGE

2

3   44   E-mail string from Jeff Yates to Johnny,
         Dated October 30, 2013, Subject:  File.....   158
4

5

6   45   E-mail string from Jeff Yates to Johnny,
         Dated November 7, 2013, Subject:  From
7        Jeff......................................   158

8

9
    46   Campaign ad, "Vote For All Charter Changes!!!
10       Pasadena's Future Depends On It???".........   165

11

12
    47   Houston Chronicle article, "Plans to
13       Redistrict Pasadena City Council", dated
         August 15, 2013...........................   168
14

15

16  48   San Jacinto Republican Women October 2013
         Newsletter (Monthly meetings on the 3rd
17       Monday) October 21st Meeting document.....   171

18

19
    49   Mayor Department Interoffice Memorandum,
20       To:  Members of Council, Date:  7/27/2014,
         From:  Mayor Johnny Isbell, Subject:
21       Resdistricting............................   172

22

23  50   City of Pasadena Example Plan 2-6 Single
         Member Districts..........................   173
24

25

Mayor Johnny Isbell                                          May 27, 2016
                                                                 Page 11

```
 1                                                           PAGE

 2

 3   51    Agenda Request document, dated 4/15/14....    173

 4

 5
     52    Mayor Department Interoffice Memorandum
 6         To:  Members of City Council, Date:
           3/10/2014, From:  Mayor Johnny Isbell,
 7         Subject:  Proposed City Council Districts.    176

 8

 9
     53    Texas Ethics Commission Appointment of a
10         Campaign Treasurer by a Specific-Purpose
           Committee for Citizens to Keep Pasadena
11         Strong, dated March 27, 2013.............    185

12

13
     54    Invoice billed to Grassroots Development
14         And GOTV, from First Tradition, dated
           March 23, 2015...........................    188
15

16

17   55    Campaign ad "Stop, Don't let the Democratic
           Party ACORN/TOPS and Sylvia Garcia take
18         Over Pasadena"...........................    191

19

20   56    E-mail string from Jeff Yates to Jerad
           Najvar, dated January 7, 2016, Subject;
21         FWD:  GOTV scripts for Steve Cody and
           Darrell Morrison.........................    193
22

23

24

25
```

Mayor Johnny Isbell                                         May 27, 2016
                                                              Page 12

```
 1                                                         PAGE

 2

 3   57      Campaign ad "On May 9, Elect Emilio
             Carmona for City Council - Dist. C"........   194
 4

 5

 6   58      Campaign ad "On May 9, Elect Emilio
             Carmona for City Council - Dist. C"
 7           Updated....................................   195

 8

 9   59      Campaign ad "Cary Bass for Pasadena
             City Council District E"...................   195
10

11

12   60      Campaign ad "Your Voice for City Council
             J.E. Bear Hebert".........................   196
13

14

15   61      Campaign ad "Cody Ray Wheeler has turned
             His back on Pasadena".....................   196
16

17

18   62      Campaign ad "Official Court Documents Show
             That Cody Ray Wheeler Lied About Living in
19           Pasadena Just To Get Elected".............   196

20

21   63      Campaign ad "Please vote to REMOVE CODY
             RAY WHEELER"..............................   196
22

23

24   64      Campaign ad "Do the Math:  Barack Obama +
             ACORN = Cody Ray Wheeler".................   196
25
```

Mayor Johnny Isbell
May 27, 2016
Page 13

```
 1                                                      PAGE

 2

 3    65     Campaign ad "Office Court Documents Show
             That Cody Ray Wheeler Lied About Living
 4           In Pasadena Just To Get Elected"..........    197

 5

 6    66     E-mail string from Mark Dillard to RScott,
             Dated September 18, 2013, Subject4:  New
 7           Proff for MO91613-55-CofPasadena-Yes-
             18x24-Scott..............................     202
 8

 9
      67     Thumbdrive with documents................     206
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1                     MAYOR JOHNNY ISBELL,

 2   having been first duly sworn, testified as follows:

 3

 4                         EXAMINATION

 5   BY MS. PERALES:

 6        Q.   Good morning.

 7        A.   Good morning.

 8        Q.   My name is Nina Perales.  I represent the

 9   plaintiffs in this case.

10                    Please state your name for the record.

11        A.   Johnny Isbell.

12        Q.   Have you ever had your deposition taken before

13   today?

14        A.   Yes.

15        Q.   Okay.  Tell me when that was, or tell me about

16   the most recent deposition you gave.

17        A.   I don't remember.  You know, we get sued every

18   time somebody runs a red light and has a wreck.  I can't

19   remember the last time.  Not -- not a lot.

20        Q.   But you do remember being in a room with a

21   court reporter and answering questions?

22        A.   Yes.  Yeah.

23        Q.   Okay.  Well, since it's been awhile, I'm going

24   to go over some of the rules of the road with you.

25                    I want to remind you that you're under
```

 1  going to ask you about.

 2      A.  Okay.

 3      Q.  If we turn to Page 14316.

 4      A.  Okay.

 5      Q.  Look on the next page, 14317.

 6      A.  Okay.

 7      Q.  Do you see a contribution there from the Johnny

 8  Isbell campaign account for $23,000?

 9      A.  Yes.

10      Q.  And then I believe on the following page, which

11  is Bates 14318, we can find your contribution from the

12  Johnny Isbell campaign account in the amount of $7,500?

13      A.  Yes.

14      Q.  And if we go back to the second page of the

15  report, Pasadena Bates 14312, is it fair to say that in

16  Box 5, where it talks about the political contributions

17  maintained as of the last day of the reporting period,

18  the account is empty?  It has spent its funds?

19      A.  That's what it says.

20      Q.  Okay.  Is it correct to say that all of the

21  funding for Citizens to Keep Pasadena Strong, during the

22  2013 multiple reporting cycle, came from you?

23      A.  The vast majority, but there were other

24  contributions, also.

25      Q.  Okay.  In 2013, I don't see any other

 1  contributors.

 2       A.   Okay.

 3       Q.   Do you see any other contributors that are

 4  listed in this report?

 5       A.   No.

 6       Q.   Tell me, in your own words, what was your role

 7  in this political action committee, besides the funder?

 8       A.   The funder?

 9       Q.   Yes.

10       A.   We would probably -- what did we do?  Let's

11  see.  Probably consulting.

12       Q.   Would it be correct to say that you directed

13  the activities of the PAC?

14       A.   I think that would have been Yates, maybe.

15       Q.   All right.  Who told Yates what to do?

16       A.   It was probably a consensus between Yates and

17  myself and maybe J.J.

18       Q.   Okay.

19       A.   My son.

20       Q.   Did you inform Mr. Yates which candidates you

21  would like to oppose through the PAC?

22       A.   Probably so.

23       Q.   Did you review and approve campaign materials,

24  like mailers?

25       A.   Yes.

 1       Q.  Next exhibit, 18, do you recognize this as a

 2  political mailer?

 3       A.  Yes.

 4       Q.  And does it say on the front, "Paid political

 5  ad, Citizens to Keep Pasadena Strong"?

 6       A.  Yes.

 7       Q.  And does it also say on the front, quote,

 8  Politician Don Harrison's record says no to helping

 9  Pasadena senior citizens?

10       A.  Yes.

11       Q.  And on the second page, does it make reference

12  to Saturday, May 11th, "Say no to Don Harrison"?

13       A.  Yes.

14       Q.  Okay.  Now, Exhibit 19, do you recognize this

15  as a political mailer?

16       A.  I don't have 19.

17       Q.  What happened to 19?  Maybe in your pile.

18           You're holding Deposition Exhibit No. 19.

19  Do you recognize that as a political mailer?

20       A.  Yes.

21       Q.  Does it say on the front, "Paid political ad,

22  Citizens to Keep Pasadena Strong"?

23       A.  Yes.

24       Q.  And does it also say on the front, quote, Most

25  citizens like their City-sponsored trash cans, but not

1   to run.  So now we have an opposed race, yes?

2        A.  Yes.

3        Q.  Did you know anything about Cody Ray Wheeler

4   when you first found out that he was going to run in

5   District E?

6        A.  No.

7        Q.  He was a stranger to you?

8        A.  Yes.

9        Q.  What did you do to try to find out more about

10  him?

11       A.  I don't know that I did anything other than

12  just ask around.

13            Are you saying did I run any kind of

14  reports or --

15       Q.  Yes.

16       A.  No.  No.

17       Q.  But you may have asked around about him?

18       A.  Well -- well, it was just word-of-mouth, I

19  guess.

20       Q.  So during the election, before election day,

21  did you conclude that he was a resident of Houston while

22  the campaign was going on?

23       A.  No.  We had heard he was.  Don Harrison had

24  been telling people, that got back to me, that they --

25  whoever "they" was -- were laughing that they were

Mayor Johnny Isbell                                          May 27, 2016
                                                             Page 89

 1  running Wheeler when he actually lived in Houston.

 2       Q.  Who are "they"?

 3       A.  I don't know.  I guess, me or whoever was

 4  opposing Wheeler.  I don't know.

 5       Q.  But you were saying that some group of people

 6  was said to be laughing because they were putting one

 7  over on the City by running Wheeler?

 8       A.  Yes.

 9       Q.  So who were those people that were putting one

10  over on the City by running Wheeler?

11       A.  Don Harrison was, I think, the leader of that

12  group.

13       Q.  I see.

14           Do you know if Don Harrison has a political

15  action committee?

16       A.  No.  I don't know.

17       Q.  Do you think of any individuals who are in

18  cooperation with Don Harrison, politically?

19       A.  I don't understand your question.  I mean, he

20  had his support of the district, obviously.

21       Q.  Okay.  Did he have political allies that would

22  have worked with him to run Cody Ray Wheeler?

23       A.  I don't know.

24       Q.  So you had heard that Cody Ray Wheeler might

25  not be a resident of that district.

Mayor Johnny Isbell                                         May 27, 2016
                                                              Page 90

```
 1              Did you do anything with that information
 2   prior to election day, specifically about him not being
 3   a resident?
 4        A.   I don't know what we did.  I don't know how to
 5   answer that.
 6              I knew that he was claiming that Gilbert
 7   Pena's -- that he lived at Gilbert Pena's house, my
 8   opponent the previous election, and I knew the water
 9   hadn't been turned on, and I knew that the house was
10   being remodeled.
11              It had been recently purchased by Gilbert
12   Pena, and that Wheeler claimed that as his residence.
13   And then I was told -- I read in their deposition --
14   when Leroy sued Wheeler, I read in that deposition --
15   because I still have a copy of it -- that Wheeler and
16   Gilbert Pena got together in a discussion, and they said
17   they need somebody to run against Leroy Stanley.
18              And Wheeler says in his deposition, "I wish
19   I lived in the district.  I'd run."  And Gilbert Pena
20   says, "Okay.  Use my address."
21        Q.   Okay.
22        A.   And that's what we based a lot of this on,
23   those court records.
24        Q.   Did that deposition happen after the election?
25   During the election contest?
```

 1      A.   After the election.

 2      Q.   Okay.

 3      A.   But it was rumored, very strong, during the

 4   election.

 5      Q.   Okay.

 6      A.   But I don't think -- I think Leroy made a

 7   mistake by not filing a complaint when they first filed.

 8      Q.   And so during the election campaign itself,

 9   besides the rumor that Cody Ray Wheeler might not be a

10   resident of District E, did you have any other

11   information about him that made you want to oppose his

12   candidacy?

13      A.   Other than, you know, that rumor, that really

14   bothered me.

15      Q.   And so in the election, Citizens to Keep

16   Pasadena Strong does some mailers around Cody Ray

17   Wheeler.

18               Do you remember that?

19      A.   Yes.

20      Q.   And that was something that you were -- you

21   helped approve that, yes?

22      A.   Probably I had some involvement.  Yes.

23      Q.   Was it a decision that you made to have

24   Citizens to Keep Pasadena Strong take a position in

25   opposition to Cody Ray Wheeler?

```
 1        A.   Probably.  Yates and I talked about it.
 2   Discussed it.
 3        Q.   Does Yates live in Pasadena?
 4        A.   He goes to church here.  I don't know where he
 5   lives.
 6        Q.   Does he go to your church?
 7        A.   No.  No.  I wished he did.
 8        Q.   He's a lovely man.  We met him in court.
 9        A.   Smart guy.  He did a lot of the state races, I
10   think.
11        Q.   And so tell me -- so you and Mr. Yates are
12   talking about the 2013 municipal election, and what I'm
13   trying to figure out is what job does Mr. Yates have in
14   all this?  What's his stake in --
15        A.   Getting paid.
16        Q.   Getting paid.
17             So he gets paid by Citizens to Keep
18   Pasadena Strong, yes?
19        A.   Yes.
20        Q.   So does he sometimes make suggestions about
21   things that the PAC could do in the election?
22        A.   Yes.
23        Q.   So do you then say, "Well, I like that idea" or
24   "I like that" or "I don't like that idea"?
25        A.   Yes.
```

 1      Q.   So who raised the idea of opposing Mr. Wheeler?

 2           We know Mr. Yates is not a resident of

 3   Pasadena.  He doesn't live here, so he's not proposing

 4   to vote in the election.

 5           So do you raise with him the idea that

 6   Leroy Stanley is being opposed by a candidate?

 7      A.   I don't remember talking specifically about

 8   that, but I don't know.

 9      Q.   Well, somehow a decision is reached?

10      A.   Made, yes.

11      Q.   Do you know how that decision got put in

12   motion?

13      A.   I don't really remember the details of that at

14   all.

15      Q.   Do you know if Mr. Yates worked directly with

16   Leroy Stanley?

17      A.   I don't think so.

18      Q.   Okay.

19      A.   But not knowing or not remembering, I don't

20   know.

21      Q.   Let's look at Exhibit 23.

22      A.   Do I already have that?

23      Q.   It should be in your pile, yes.  It was one of

24   the ones that I handed to you, and it has the word

25   "G-mail" in the upper left-hand corner.  So it should be

 1  pretty easy to find.  This is Exhibit 23.

 2       A.  Okay.  Got it.

 3       Q.  Okay.  Since it does have "G-mail" up in the

 4  left-hand corner, do you recognize this as a printout of

 5  an e-mail?

 6       A.  I don't know.  I guess it's by Google, so, yes.

 7       Q.  The easiest way to read these things, from my

 8  perspective, is to start at the bottom and work our way

 9  up.

10       A.  Okay.

11       Q.  So it looks like there is a message that's

12  forwarded from Jeff Yates, and then above that it says,

13  "JeffreyYates@gmail.com writes, Is this ready to go?

14  Thanks, Jeff."

15            Do you see that?

16       A.  Uh-huh.

17       Q.  And then, above that, do you see where it's

18  written, quote, Can you move the used mayor's opponents'

19  address just under Continue to Serve Statement and bold

20  it, question mark, unquote.

21            Do you see that language there?

22       A.  Uh-huh.

23       Q.  And then right above that is a header, where it

24  says to Jeff Yates, the date Saturday, April 27, 2013,

25  from JI38@aol.com.

```
 1                    Do you see that?

 2        A.  Yes.

 3        Q.  Do you recognize this as an e-mail that you

 4   sent to Jeff Yates?

 5        A.  No.  I'm sure I did, but I don't -- I don't

 6   really understand.  "Can you use the mayor's opponents'

 7   address?"  I don't really understand that myself.

 8        Q.  And above that, do you see language from Jeff

 9   Yates to Spencer Newman saying, Please make the

10   following edits, unquote?

11        A.  Yes.

12        Q.  If you'll turn the page with me, there's a

13   backside to this e-mail which shows a PDF attachment,

14   anti-Wheeler.pdf.

15                    Do you see that there?

16        A.  Yes.

17        Q.  And then following that is a document.  So I'd

18   like to draw your attention to that document.  It's

19   two-sided.

20                    Do you recognize this as an election

21   mailer?

22        A.  It mentions candidates, Cody Ray Wheeler, so I

23   suppose it is.

24        Q.  Do you see, on the first page of that document,

25   "Paid political ad, Citizens to Keep Pasadena Strong,"
```

 1  on the side that says, "Who is the real Cody Ray

 2  Wheeler"?  Do you see where it says --

 3       A.  Yes.  Yes, I do.

 4       Q.  And then on the flip side, it looks like

 5  there's some language there in bold, quote, The real

 6  Cody Ray Wheeler used Mayor Isbell's opponents' address

 7  to meet the residency requirements met in District E.

 8            Do you see that?

 9       A.  Yes.

10       Q.  So using this to refresh your memory, do you

11  think you were sending an e-mail to Jeff Yates about the

12  language or the layout of this mailer?

13       A.  I would have to speculate.  I don't know for

14  sure.

15       Q.  Is that because you don't remember?

16       A.  Yeah.

17       Q.  Do you remember sending out this election

18  mailer during the 2013 campaign?

19       A.  No.

20       Q.  You had a good memory on the Harrison mailer.

21       A.  I remember that.

22       Q.  Okay.  Do you have any reason to doubt that

23  this mailer about Cody Ray Wheeler went out from

24  Citizens to Keep Pasadena Strong?

25       A.  Not as I sit here, no.

Mayor Johnny Isbell                                            May 27, 2016
                                                                 Page 97

 1                    (Exhibit No. 24 Marked)

 2       Q.   (BY MS. PERALES)  I'm going to hand you what

 3   has been marked Deposition Exhibit 24.

 4       A.   Okay.

 5       Q.   Do you recognize this document as an e-mail to

 6   Jeff Yates to JI38@aol.com, which is your e-mail

 7   address?

 8       A.   That's what it purports to be.

 9       Q.   And do you see the language there where it

10   says, quote, Johnny, I still need Cody Ray Wheeler's

11   push card scanned and e-mailed to me.  Thanks, Jeff,

12   unquote.

13       A.   Yes.

14       Q.   Do you remember working with Jeff Yates on a

15   Cody Ray Wheeler push card?

16                 MS. SANDILL:  Objection to the form.

17                 MS. PERALES:  I'm sorry.  I missed the

18   objection.

19                 MS. SANDILL:  I just objected to the form.

20                 MS. PERALES:  Okay.

21       Q.   (BY MS. PERALES)  Does this help --

22       A.   I worked with him on the election.  I don't

23   remember particular e-mails like this.

24       Q.   Okay.  Do you remember working with Jeff Yates,

25   generally, on Cody Ray Wheeler material?

```
 1       A.  Yes.

 2       Q.  And that was "Vote against Cody Ray Wheeler"?

 3       A.  Yes.

 4            MS. PERALES:  I'm not going to use that

 5   exhibit.  You can keep it just to read it.  I'm not

 6   going to use it because I'm trying to save time.

 7            MS. SANDILL:  Okay.

 8            (Exhibit No. 26 Marked)

 9       Q.  (BY MS. PERALES)  I'm handing you what's been

10   marked Deposition Exhibit No. 26.  And for now, we've

11   skipped, at least, Exhibit No. 25.

12       A.  Okay.

13       Q.  On the front page of this exhibit, Exhibit 26,

14   there is a G-mail heading from -- and it says -- well,

15   it says, "Jeff Yates to J.J. Isbell," and then your

16   e-mail address.

17            Do you see that area up there?

18       A.  Yes, ma'am.

19       Q.  Below that we see some text that says, quote,

20   Pieces with Johnny's edits:  One, trash can; two, Johnny

21   and Leroy joint endorsement; three, the real Cody Ray.

22   Please let me know if these are okay.  Thanks, Jeff,

23   closed quote.

24            And then, behind that, you will see a

25   document that looks like an election mailer.
```

1   approved by the Justice Department, and under Section 5,

2   also, I thought there was more of an opportunity.  Maybe

3   we ought to try it.

4        Q.  But then your Section 5 obligation goes away

5   completely after the Shelby decision, right?

6        A.  It did.

7        Q.  And so did that play a role in your decision --

8        A.  Very small.  Very minimal, if at all.  Because

9   there at the last -- I believe that we could have

10  probably got our at-large seats approved through the

11  Justice Department with Section 5.

12       Q.  So would you say that the Shelby County

13  decision had nothing to do with your decision to propose

14  a mixed system?

15       A.  I won't say "no," but I say nothing, but it

16  certainly wasn't a big factor at all because I believe

17  they probably could have got it through with the Section

18  5 being in there.

19            (Exhibit No. 25 Marked)

20       Q.  (BY MS. PERALES)  I'm going to hand you what

21  has been marked Deposition Exhibit No. 25.

22            Do you recognize this document as a memo

23  from you to the council dated June 27, 2013, with the

24  subject line "Possible bond election"?

25       A.  Let me read it.

Mayor Johnny Isbell

May 27, 2016
Page 110

```
 1        Q.   Okay.

 2        A.   Okay.

 3        Q.   Do you recognize this as the memo from you to

 4   the council on this day?

 5        A.   Somewhat.

 6        Q.   I know you might not remember all the details,

 7   but does it seem to you like a memo that came from your

 8   office to the council?

 9        A.   Possibly.

10        Q.   Does it have your initials on it?

11        A.   Yes, it does.

12        Q.   In this memo, in the fourth paragraph, is it

13   fair to say that you asked each council member to submit

14   two names for people to serve on the bond committee.

15   And from that, you would pick one name from each council

16   member.

17        A.   On the fourth paragraph?

18        Q.   No.  Third.  It's the third paragraph that

19   starts with this memo.

20        A.   Okay.

21        Q.   Is it fair to say that you asked each member of

22   the council to give you two names, and from that list,

23   you would pick one name from each council member?

24        A.   Yes.

25        Q.   Did you also, in addition to that group of
```

```
 1              MS. PERALES:  Go ahead, Ernest, and hit
 2     "play."
 3              (Tape being played.)
 4              "SPEAKER:  "Pasadena's mayor explains that
 5     the ruling created the opportunity to change to the
 6     at-large system that will be voted on this week.  Why,
 7     now, did you decide?"
 8              "THE WITNESS:  "Because the Justice
 9     Department can longer tell us what to do.  Obviously you
10     can't discriminate.  You have to have the district still
11     within ten percent of the population.  Which you have to
12     comply with that and we should."
13              (Tape done being played.)
14        Q.  (BY MS. PERALES)  Mr. Mayor, do you recognize
15     your voice in that piece that we just played for you?
16        A.  Sounds awfully familiar.
17        Q.  All right.  And we'll mark the next exhibit --
18     we will mark it No. 29.
19              (Exhibit No. 29 Marked)
20        Q.  (BY MS. PERALES)  You're looking, now, at what
21     has been marked Deposition Exhibit No. 29, and we'll put
22     this in with the flash drive of the video, but it
23     includes the quoted language that -- that we have.
24              It states, "Because the Justice Department
25     can no longer tell us what to do.  Obviously we can't
```

```
 1   discriminate.  You have to have the district still

 2   within ten percent of the population.  Which you have to

 3   comply with that and we should."

 4              Those are your words, correct?

 5        A.   That was my belief at the time, yes, ma'am.

 6        Q.   And you said that?

 7        A.   Yeah.  Obviously.

 8        Q.   And tell me what you remember about this

 9   interview.

10        A.   I don't even remember the interview.

11        Q.   Really?

12        A.   No.

13        Q.   Do you remember whether it was in person or

14   over the phone?

15        A.   No.  I don't --

16        Q.   Okay.  I'm going to ask you a few more

17   questions about the committee, but I wanted to -- while

18   the video is still fresh in your mind, I wanted to call

19   your attention to a moment in the video where they show,

20   in the background, a map of the districts and the city

21   of Pasadena when talking about the new 6/2 proposal.

22              (Exhibit No. 31 Marked)

23        Q.   (BY MS. PERALES)  I'm handing you what has been

24   marked Deposition Exhibit No. 31.  And I'll represent to

25   you that this is a screenshot from the video that we
```

```
 1        A.  I don't recall.

 2        Q.  Although you weren't with the committee members

 3   when they decided on what recommendations to make about

 4   the charter, did you get information otherwise?  Did

 5   somebody talk to you about what went on in the committee

 6   to give you an understanding of how the Committee came

 7   to its decision?

 8        A.  I don't -- I don't remember.  I mean, I don't

 9   know.

10        Q.  Did you know that the Committee was considering

11   a change in the election system to 6/2?

12        A.  Well, I had requested that they do.  Seriously

13   consider that.

14        Q.  So would it be fair to say that you don't have

15   any information about how that discussion went in the

16   committee?

17        A.  No.  No.  I wasn't there.

18             (Exhibit No. 33 Marked)

19        Q.  (BY MS. PERALES)  I'm going to hand you what

20   has been marked Deposition Exhibit No. 33.

21             Do you recognize this document as a memo

22   from you to the members of the City Council on

23   August 15, 2013?

24        A.  I need time to read this first.

25             Well, I have somewhat scanned it.
```

Mayor Johnny Isbell                                    May 27, 2016
                                                          Page 137

 1        Q.  Okay.  I'm going to ask you about a few
 2   statements in this document.
 3        A.  Okay.
 4        Q.  First of all, at the end of the first
 5   paragraph -- well, first of all, let me ask you this:
 6             Do you remember this as your memo to the
 7   City Council on August 15, 2013?
 8        A.  Not in detail, no, but obviously it is.
 9        Q.  At the very end of the first paragraph, where
10   you're talking about the Committee, you state that they
11   did -- well, let me just read you the last paragraph
12   there.
13             "Circumstances required that they do
14   research and consider recommendations" --
15        A.  I'm sorry.  Which paragraph?
16        Q.  The first paragraph at the top of the page,
17   last sentence, which starts with the word
18   "circumstances."
19        A.  Okay.
20        Q.  "Circumstances required that they do research
21   and consider recommendations, which they did with
22   thoughtful deliberation and due diligence."
23             Do you see that there?
24        A.  Yes.
25        Q.  And do you believe that they were thoughtful

```
 1   that you could redraw the lines to six single-member

 2   districts?

 3        A.  I don't remember that.  I mean, I don't -- I

 4   don't know.

 5        Q.  Is that what the memo suggests; is that

 6   sometime in February you were --

 7        A.  February 26th, yeah.

 8        Q.  Okay.  If you look at the last paragraph, does

 9   it say that the law firm has completed three maps, and

10   that you propose a council workshop to discuss it?

11        A.  Yes.  That's what it says.

12        Q.  I'm handing you what has been marked Deposition

13   Exhibit No. 50.

14                 (Exhibit No. 50 Marked)

15        Q.  (BY MS. PERALES)  Go ahead and take a look at

16   that.

17        A.  Okay.

18        Q.  Now, I'm going to pair this up with the next

19   exhibit before I ask you about it.

20                 (Exhibit No. 51 Marked)

21        Q.  (BY MS. PERALES)  I'm going to hand you what

22   has been marked Deposition Exhibit No. 51, and ask you

23   to tell me if you recognize that as an ordinance that

24   was passed by the City Council related to redistricting?

25        A.  Yes.
```

1      Q.  And the reason that I wanted to show it to you

2   is -- look with me, if you would, on Bates Page No.

3   Pasadena 197.

4      A.  For the record, you don't hate the way he did

5   it?

6      Q.  Yes.  I do hate the way he did it.

7               MR. HERRERA:  I might have been at that

8   council meeting, in which case I should have fixed it.

9               MS. PERALES:  Not you.  It's Bob's fault.

10  Let's be clear.

11     Q.  (BY MS. PERALES)  On Pasadena 197, you see the

12  language of the ordinance, you get the "whereas is" up

13  at the top, and then in Paragraph B, is it correct to

14  say that the City adopts a new districting plan?  And

15  the map is attached as Exhibit A and the tables are

16  attached as Exhibit B.

17     A.  I suppose.

18     Q.  And this ordinance passed, because we can tell

19  from the top sheet that it was passed on final reading

20  on April 14, 2014; is that right?

21     A.  Yes.

22     Q.  Now, if you flip forward to the exhibits on

23  this ordinance and you get to the map.

24     A.  Okay.

25     Q.  Do you see in the little -- the box labeling

```
 1            IN THE UNITED STATES DISTRICT COURT
             FOR THE SOUTHERN DISTRICT OF TEXAS
 2                     HOUSTON DIVISION

 3

 4  ALBERTO PATINO, et al.,    )
                               )
 5  VS.                        )  Civil Action No.
                               )  4:14-cv-03241
 6  CITY OF PASADENA, et       )
    al.                        )
 7

 8

 9              REPORTER'S CERTIFICATION

10        DEPOSITION OF MAYOR JOHNNY ISBELL

11                  MAY 27, 2016

12

13      I, Kateri A. Flot-Davis, Certified Shorthand Reporter

14  in and for the State of Texas, hereby certify to the

15  following:

16      That the witness, MAYOR JOHNNY ISBELL, was duly sworn

17  by the officer and that the transcript of the oral

18  deposition is a true record of the testimony given by the

19  witness;

20      There was a request for examination and signature of

21  the witness to the deposition transcript.  The original

22  transcript was sent for review on _____ to

23  the witness or to the attorney for the witness for

24  examination, signature and return to me by

25  _____;
```

Mayor Johnny Isbell
May 27, 2016
Page 210

1        I further certify that I am neither counsel for,

2   related to, nor employed by any of the parties or

3   attorneys in the action in which this proceeding was

4   taken, and further that I am not financially or otherwise

5   interested in the outcome of the action.

6        Certified to by me this ___ of _____ ,_____.

7

8

9
                                   _____

10                                 Kateri A. Flot-Davis
                                   Texas CSR No. 8462
11                                 Expiration Date: 12-31-17

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# EXHIBIT 3

**Agenda – May 21, 2013**

**RESOLUTION (B)**

**Exhibit "A-1"**

**(Official Canvass Report for the
May 11, 2013 General Election)**



EXHIBIT

# 12

PASADENA000157

Canvass Report — Election Voters — Official
City of Pasadena, Texas — General Election and Special Election — May 11, 2013

Total Number of Voters : 1,583 of 56,890 = 2.78%

Page 6 of 10

05/16/2013 11:05 AM
Precincts Reporting 10 of 10 = 100.00%

## Councilmember - District E

| Precinct | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Cody Ray Wheeler | Larry Stanley | Totals |
|---|---|---|---|---|---|---|---|
| E | 284 | 284 | 7197 | 3.95% | 150 | 128 | 278 |
| Totals | 284 | 284 | 7197 | 3.95% | 150 | 128 | 278 |

PASADENA000163

# EXHIBIT 4

**Mayor's Office**

Interoffice Memorandum

TO: Members of Council

DATE: 6/27/2013

CC: Wayne Long, Linda Rorick, Andy Helms

FROM: Mayor Isbell

SUBJECT: Possible Bond Election

On September 14, 2002, the voters of Pasadena approved the issuance of $102,000,000 in
General Obligation Bonds to pay for capital improvements throughout the City. Eleven years
later, Pasadena has approximately $5.7 million of this issue left. Of that almost $3 million is
already allocated to pending street projects. Another almost $1.5 million is available for park
projects, but City Council has already authorized the design of a water feature in Strawberry
Park which is estimated to cost more than twice that amount. Thus, the City has virtually no
bond funds left for capital improvements. It is time that the City again go to the voters and
ask their support for the issuance of bonds to aid in the ongoing development and re-
development of the City's infrastructure.

I am proposing that we appoint a committee of citizens to meet with City staff and review
proposed capital expenditures for streets, drainage, police, fire, parks and City facilities for
the next several years. The committee would send a report back to me for recommendation
to City Council for the improvements needed along with cost estimates. The City Council
would then evaluate and adjust that report and call a bond election.

With this memo, I am requesting that each Council Member submit to me two names of
persons whom could serve on the committee. I will then select one name from each Council
Member to serve on the Bond committee. This committee would immediately begin the
work of gathering information from City staff. Please submit names of residents who will
have time to serve on the committee.

State law limits election dates to twice each year. There is an election day in May and one in
November. Consultation with Harris County has revealed that we cannot have an election in
May of 2014 because all equipment will be used for primary elections. It would be possible
to have the election in November of 2014, but our ballot would be in conjunction with a long
general election ballot and might not receive the attention it deserves. May 2015 is the date
of the next City Council election. Therefore, I am proposing the bond election be held in
November of this year, 2013. This will require a lot of work in a short period of time, but we
can do it. Please send me the names of your committee nominees as quickly as possible.



PASADENA000094

# EXHIBIT 5

TO THE HONORABLE MAYOR AND MEMBERS OF CITY COUNCIL

CITY OF PASADENA

CITY HALL

PASADENA, TEXAS

This letter constitutes the final recommendation of the Bond/Charter Review Committee appointed by you approximately two weeks ago to examine the possibility of conducting an election this November to permit the people of Pasadena to vote on (1) an authorization for the sale of general obligation bonds for infrastructure improvements and (2) amendments to the City Charter. We were charged with making a recommendation to you no later than August 1 in order that you would be able to call an election prior to an August 26 deadline established by the Harris County Department of Elections.

The committee has met four times over the last two weeks. We heard presentations from City staff regarding infrastructure needs and we discussed, at some length, several possible changes to the Charter. After careful deliberation, the committee makes the following recommendations:

PROPOSED BOND ELECTION

Attached hereto are written summaries of oral presentations made by City staff regarding the City's infrastructure needs. Based upon the presentations of the staff and individual research by several committee members, the committee recommends that you call a bond election for November 5 of this year and offer the citizens of Pasadena an opportunity to vote on the following propositions.

| | |
|---|---|
| PROPOSITION ONE – POLICE DEPARTMENT IMPROVEMENTS | $14,750,000 |
| PROPOSITION TWO – FIRE PROTECTION IMPROVEMENTS | $13,750,000 |
| PROPOSITION THREE – STREETS/DRAINAGE IMPROVEMENTS | $63,000,000 |
| PROPOSITION FOUR – PARKS/RECREATION IMPROVEMENTS | $14,500,000 |
| TOTAL PROPOSED AUTHORIZATION | $106,000,000 |

The committee understands that the election will be to authorize the City Council to issue general obligation bonds for use in the various categories noted and that the City Council will ultimately determine the specific projects to be constructed. The information contained in the summaries are staff recommendations and are intended to serve only as a guide to the voters when they consider the propositions.

PROPOSED CHARTER AMMENDMENTS

EXHIBIT

tabbies

# 32

The City Charter was initially adopted in 1964 and has since been amended twice. It is our understanding that there are a number of sections of the Charter which are out of date or in conflict with state law. These sections should be corrected. However, because of the time constraints facing the committee and the City Council in anticipation of a November election, the committee considered a number of suggested changes and after lengthy discussion, recommends the following changes.

Article II, section 2 be amended to require prospective City Council candidates be required to document their residency

Article II, section 7 be amended to change the number of Council meetings from weekly to the first and third Tuesdays of each month, with the first meeting to be at 7:30 PM and the second meeting to be at 10 AM and that special meetings may be called by the Mayor as necessary.

Article III, section 2 be changed to permit the election of a Mayor Pro Tem at any time there is a vacancy in the office.

Article IV, section 6 be amended by increasing the filing fee for candidates seeking the Office of Mayor to $1,000 and the filing fee for candidates seeking the Office of City Councilmember to $500. This section also provides for nominating petitions. The committee recommends that the numbers of signatures required for such petitions be 100 for a Councilmember and 500 for Mayor.

After careful consideration of these issues, the sense of the committee is that more time and research should be devoted to any changes in the City Charter and that to conduct an election addressing both the issuance of bonds and changes to the Charter would not be in the best interests of the people of Pasadena. The committee believes that the City has many needs for improved infrastructure and that the City Council should focus on these needs at this time. Changes to the Charter could be and should be addressed at another time.

The members of committee thank the Mayor and City Council for allowing us the opportunity to be of service to our City and we look forward to the opportunity to assist you in explaining the need for bonding authority to the voters of Pasadena.

_Ray D Spruce_
Chairman

PASADENA000696

# EXHIBIT 6

**Mayor Department**

Interoffice Memorandum

TO: **Members of City Council**

DATE: **8/15/2013**

CC: **Members of the Bond/Charter Review Committee**

FROM: **Johnny Isbell**

SUBJECT: **Recommendations of the Bond/Charter Review Committee**

I want to express my appreciation to the members of the Bond/Charter Review Committee for the time and work they devoted to the needs of the residents of Pasadena. Circumstances required that they do research and consider recommendations, which they did with thoughtful deliberation and due diligence.

The Committee, after careful consideration, recommended to the City Council that we submit four propositions to the voters for authorization to sell bonds in the amount of $106 million to address the needs of the Police and Fire Departments, the Parks and Recreation Department and streets, drainage and sidewalks over the next several years. After careful study and consideration, their recommendation for four propositions would have provided a sound basis for meeting the City's infrastructure needs over the next several years.

The Committee also recommended some changes to the City Charter, but suggested that these changes be deferred in order to not detract from the proposed bond election. They recognized that the economy is still recovering from a severe recession and that our residents are still cautious with their personal spending. They recognized that, historically, bond issues are difficult to pass and that anything that detracts from a unified positive message about the need for the bonding authority, would send a mixed message to voters and, perhaps, result in the defeat of that requested authority.

Heeding the concerns of the Committee, I submitted an ordinance to the City Council calling for a bond election on November 5 of this year for the approved amounts and excluding any proposed Charter changes. The City Council discussed the proposed bond amounts at some length. Three Council Members voted against the bond proposal suggesting that either the City did not need the bond money or that the proposals were too large or that the City should avoid incurring any additional debt because debt is not a valid financial tool. It was also said that the City could use up its "rainy day" fund, the money set aside to respond to hurricanes and other disasters.

As a result of opposition to the bond proposal by three Members of Council, I have elected to withdraw the proposed ordinance. I have participated in bond elections in the past and I concur with the Committee's implication that they are not easy to pass. The City's needs must be fully and positively explained to the voters. If the governing body is split on the issue, then voters become concerned about the real need for the projects proposed. Residents simply don't know about all of the needs of the City outside of their own neighborhoods. They rely upon their elected representatives to know the City's needs. If the representatives don't present a united plan, then voters are concerned and many may be unwilling to commit

Page 1 of 2

EXHIBIT
# 33

the tax dollars necessary to improve neighborhoods they know nothing about. How could we persuade a voter who lives in Village Grove to support spending millions of dollars in the Gardens or Deepwater areas if the representatives of those neighborhoods oppose such expenditures. I find the task of convincing voters, under such circumstances, to be daunting. Thus, I am withdrawing the proposal for a bond election at this time.

However, in view of the Committee's hard work, I am proposing an election to amend the Charter. The Committee proposed four changes to the Charter and I am adding a proposed fifth change which deals with redistricting. These proposed changes do not require unanimity on the part of City Council. Charter changes can be openly and honestly debated. There is room for disagreement in how the City is governed and changes to the Charter can be supported or opposed on their merit, not on politically inspired arguments regarding how much money the City has or whether debt is good or bad, needed or not needed. In my view and that of the Committee some change to the Charter is needed and this year is a good time to address those changes. While the Committee did not address redistricting because of time constraints, I have included a proposal which is fair, will not adversely affect sitting Council Members and will provide more representation to more residents while retaining a nine member City Council. I encourage the City Council to approve the ordinance calling for an election to amend the City Charter on November 5. City Council members need not support the proposed changes, but they should support an election which will let the people decide how they wish to be represented and governed.

Again, I express my deep gratitude to the members of our Bond/Charter Review Committee who committed much time and effort on behalf of their neighbors in the City of Pasadena.

PASADENA000002

# EXHIBIT 7

**From:** Richard <samsafety@aol.com>
**To:** wholt <wholt@ci.pasadena.tx.us>
**Subject:** Fwd: c
**Date:** Wed, May 1, 2013 4:25 pm
**Attachments:** rick.xlsx (117K)

Wayne,
We are trying to separate the number address from the street, so we can sort by Street name.  R

-----Original Message-----
From: ji38 <ji38@aol.com>
To: samsafety <samsafety@aol.com>
Sent: Wed, May 1, 2013 3:30 pm
Subject: Fwd: c

| Attached Message | |
| --- | --- |
| From: | Jeff Yates <jeffryates@gmail.com> |
| To: | ji38@aol.com <ji38@aol.com> |
| Subject: | c |
| Date: | Mon, 29 Apr 2013 10:23:14 -0500 |

Johnny,

Here is the phone file for C...I'm have e and b pulled out and will send those a bit later today.

Thanks,
Jeff



# EXHIBIT 8

**From:** Richard <samsafety@aol.com>
**To:** wholt <wholt@ci.pasadena.tx.us>
**Subject:** Fwd: District B
**Date:** Thu, May 2, 2013 4:57 pm
**Attachments:** file.xlsx (190K)

Wayne,
Can you take a look at this list for
District B, and fix this like the one yesterday...R


-----Original Message-----
From: ji38 <ji38@aol.com>
To: samsafety <samsafety@aol.com>
Sent: Thu, May 2, 2013 4:53 pm
Subject: Fwd: District B

| Attached Message | |
| --- | --- |
| From: | Jeff Yates <jeffryates@gmail.com> |
| To: | ji38@aol.com <ji38@aol.com> |
| Subject: | District B |
| Date: | Wed, 1 May 2013 16:10:34 -0500 |



RSCOTTPRODUCTION00135

# EXHIBIT 9

**From:** Richard <samsafety@aol.com>
**To:** wholt <wholt@ci.pasadena.tx.us>
**Subject:** Fwd: (No Subject) DIST E
**Date:** Mon, May 6, 2013 2:20 pm
**Attachments:** DistrictE.xlsx (321K)

Wayne,
Would you separate the attached file like you did the last 2. This is District E.  Richard

-----Original Message-----
From: ji38 <ji38@aol.com>
To: samsafety <samsafety@aol.com>
Sent: Thu, May 2, 2013 4:58 pm
Subject: Fwd: (No Subject) DIST E

| Attached Message | |
| --- | --- |
| From: | Jeff Yates <jeffryates@gmail.com> |
| To: | ji38@aol.com <ji38@aol.com> |
| Subject: | (No Subject) |
| Date: | Tue, 30 Apr 2013 20:39:52 -0500 |

District E; those with phone numbers are at the end of the file.

Sorting B...have not forgotten about you.

Jeff



RSCOTTPRODUCTION00222

# EXHIBIT 10



PENGAD 800-631-6989

EXHIBIT

Scott 51
7-8-16

# EXHIBIT 11



EXHIBIT

PENGAD 800-631-6989

Scott 52
7-8-16