# EXHIBIT 49

**Canvass Report — Total Voters — Official**

## City of Pasadena — General Election — May 09, 2015

Page 1 of 10

05/18/2015 01:46 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

### Councilmember - District A

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Ornaldo Ybarra | Keith Nielsen | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0188 A | 12 | 23 | 13 | 48 | 943 | 5.09% | 38 | 8 | 46 |
| 0190 A | 20 | 92 | 64 | 176 | 1659 | 10.61% | 153 | 20 | 173 |
| 0191 A | 2 | 8 | 0 | 10 | 493 | 2.03% | 7 | 3 | 10 |
| 0394 A | 10 | 35 | 14 | 59 | 810 | 7.28% | 48 | 10 | 58 |
| 0527 A | 6 | 19 | 21 | 46 | 535 | 8.60% | 38 | 5 | 43 |
| 0777 A | 11 | 11 | 4 | 26 | 631 | 4.12% | 21 | 5 | 26 |
| 0785 A | 0 | 0 | 0 | 0 | 282 | 00.00% | 0 | 0 | 0 |
| 0786 A | 19 | 26 | 9 | 54 | 1155 | 4.68% | 33 | 17 | 50 |
| Totals | 80 | 214 | 125 | 419 | 6508 | | 338 | 68 | 406 |

PASADENA000763

# Canvass Report - Total Voters Official
## City of Pasadena — General Election — May 09, 2015
### Page 2 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

## Councilmember - District B

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Bruce Leamon | Celestino Perez | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0188 B | 13 | 13 | 9 | 35 | 671 | 5.22% | 16 | 18 | 34 |
| 0242 B | 17 | 42 | 16 | 75 | 1461 | 5.13% | 36 | 34 | 70 |
| 0267 B | 11 | 7 | 7 | 25 | 405 | 6.17% | 14 | 11 | 25 |
| 0277 B | 24 | 50 | 42 | 116 | 1464 | 7.92% | 43 | 73 | 116 |
| 0278 B | 64 | 78 | 113 | 255 | 2433 | 10.48% | 164 | 89 | 253 |
| 0708 B | 7 | 24 | 17 | 48 | 558 | 8.60% | 24 | 23 | 47 |
| 0770 B | 0 | 1 | 0 | 1 | 172 | 0.58% | 0 | 1 | 1 |
| 0785 B | 3 | 13 | 0 | 16 | 1 | 1600.00% | 1 | 15 | 16 |
| Totals | 139 | 228 | 204 | 571 | 7165 | | 298 | 264 | 562 |

# City of Pasadena — General Election — May 09, 2015

Page 3 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM
Precincts Reporting 56 of 56 = 100.00%

## Councilmember - District C

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Emilio Carmona | Sammy Casados | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0170 C | 26 | 26 | 18 | 70 | 988 | 7.09% | 32 | 33 | 65 |
| 0191 C | 8 | 19 | 8 | 35 | 296 | 11.82% | 28 | 7 | 35 |
| 0279 C | 41 | 28 | 26 | 95 | 1910 | 4.97% | 33 | 57 | 90 |
| 0301 C | 52 | 52 | 33 | 137 | 2164 | 6.33% | 57 | 75 | 132 |
| 0302 C | 83 | 47 | 100 | 230 | 2603 | 8.84% | 90 | 132 | 222 |
| 0404 C | 0 | 0 | 3 | 3 | 56 | 5.36% | 0 | 3 | 3 |
| 0527 C | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0535 C | 0 | 12 | 7 | 19 | 396 | 4.80% | 11 | 8 | 19 |
| 0786 C | 0 | 1 | 0 | 1 | 0 | 00.00% | 1 | 0 | 1 |
| 0796 C | 20 | 9 | 20 | 49 | 461 | 10.63% | 15 | 32 | 47 |
| 0950 C | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| Totals | 230 | 194 | 215 | 639 | 8874 | | 267 | 347 | 614 |

PASADENA000765

# City of Pasadena — General Election — May 09, 2015

Page 4 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM
Precincts Reporting 56 of 56 = 100.00%

## Councilmember - District D

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Pat Riley | Cody Ray Wheeler | J. E. "Bear" Hebert | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 0170 D | 29 | 17 | 6 | 52 | 823 | 6.32% | 8 | 25 | 17 | 50 |
| 0191 D | 4 | 7 | 4 | 15 | 420 | 3.57% | 1 | 14 | 0 | 15 |
| 0267 D | 19 | 16 | 20 | 55 | 895 | 6.15% | 7 | 33 | 14 | 54 |
| 0404 D | 124 | 114 | 80 | 318 | 2461 | 12.92% | 44 | 186 | 79 | 309 |
| 0419 D | 150 | 97 | 130 | 377 | 2587 | 14.57% | 24 | 209 | 141 | 374 |
| 0696 D | 26 | 40 | 40 | 106 | 325 | 32.62% | 5 | 54 | 45 | 104 |
| Totals | 352 | 291 | 280 | 923 | 7511 | | 89 | 521 | 296 | 906 |

PASADENA000766

# City of Pasadena — General Election — May 09, 2015

Page 5 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM
Precincts Reporting 56 of 56 = 100.00%

## Councilmember - District E

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Cary Bass | Larry Peacock | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0242 E | 0 | 0 | 2 | 2 | 101 | 1.98% | 0 | 2 | 2 |
| 0347 E | 61 | 50 | 121 | 232 | 2975 | 7.80% | 121 | 106 | 227 |
| 0348 E | 50 | 49 | 60 | 159 | 1635 | 9.72% | 114 | 41 | 155 |
| 0534 E | 72 | 66 | 62 | 200 | 2133 | 9.38% | 104 | 91 | 195 |
| 0679 E | 26 | 20 | 62 | 108 | 1409 | 7.67% | 57 | 47 | 104 |
| 0752 E | 35 | 29 | 52 | 116 | 1395 | 8.32% | 45 | 67 | 112 |
| 0770 E | 1 | 4 | 2 | 7 | 148 | 4.73% | 1 | 5 | 6 |
| 0793 E | 40 | 29 | 21 | 90 | 1419 | 6.34% | 55 | 31 | 86 |
| Totals | 285 | 247 | 382 | 914 | 11215 | | 497 | 390 | 887 |

PASADENA000767

Canvass Report — Total Voters — Official

# Canvass Report — Total Voters — Official
## City of Pasadena — General Election — May 09, 2015
### Page 6 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM
Precincts Reporting 56 of 56 = 100.00%

## Councilmember - District F

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Jeff Wagner | Totals |
|---|---|---|---|---|---|---|---|---|
| 0051 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 |
| 0174 F | 59 | 6 | 88 | 153 | 3238 | 4.73% | 117 | 117 |
| 0290 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 |
| 0352 F | 10 | 11 | 6 | 27 | 470 | 5.74% | 18 | 18 |
| 0377 F | 10 | 2 | 9 | 21 | 562 | 3.74% | 10 | 10 |
| 0391 F | 2 | 0 | 1 | 3 | 504 | 0.60% | 2 | 2 |
| 0415 F | 4 | 2 | 9 | 15 | 551 | 2.72% | 8 | 8 |
| 0534 F | 32 | 30 | 53 | 115 | 1634 | 7.04% | 96 | 96 |
| 0662 F | 57 | 100 | 285 | 442 | 4827 | 9.16% | 376 | 376 |
| 0679 F | 30 | 28 | 79 | 137 | 1891 | 7.24% | 109 | 109 |
| 0695 F | 0 | 1 | 0 | 1 | 207 | 0.48% | 0 | 0 |
| 0696 F | 2 | 4 | 0 | 6 | 1533 | 0.39% | 6 | 6 |
| 0703 F | 5 | 2 | 22 | 29 | 721 | 4.02% | 23 | 23 |
| 0718 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 |
| 0333 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 |
| Totals | 211 | 186 | 552 | 949 | 16138 | | 765 | 765 |

PASADENA000768

## City of Pasadena — General Election — May 09, 2015

Page 7 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM

Precincts Reporting 56 of 56 = 100.00%

### Councilmember - District G at large

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Pat Van Houte | Steve Cote | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0051 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0170 C | 26 | 26 | 18 | 70 | 988 | 7.09% | 41 | 21 | 62 |
| 0170 D | 29 | 17 | 6 | 52 | 823 | 6.32% | 24 | 27 | 51 |
| 0174 F | 60 | 6 | 88 | 154 | 3238 | 4.76% | 59 | 90 | 149 |
| 0188 A | 12 | 23 | 13 | 48 | 943 | 5.09% | 22 | 13 | 35 |
| 0188 B | 13 | 13 | 9 | 35 | 671 | 5.22% | 12 | 20 | 32 |
| 0190 A | 20 | 92 | 64 | 176 | 1659 | 10.61% | 118 | 34 | 152 |
| 0191 C | 8 | 19 | 8 | 35 | 296 | 11.82% | 12 | 18 | 30 |
| 0191 A | 2 | 8 | 0 | 10 | 493 | 2.03% | 7 | 2 | 9 |
| 0191 D | 4 | 7 | 4 | 15 | 420 | 3.57% | 8 | 5 | 13 |
| 0242 B | 15 | 42 | 16 | 73 | 1461 | 5.00% | 36 | 30 | 66 |
| 0242 E | 0 | 0 | 2 | 2 | 101 | 1.98% | 1 | 1 | 2 |
| 0267 B | 11 | 7 | 7 | 25 | 405 | 6.17% | 13 | 11 | 24 |
| 0267 D | 19 | 16 | 20 | 55 | 895 | 6.15% | 28 | 24 | 52 |
| 0277 B | 24 | 50 | 42 | 116 | 1464 | 7.92% | 68 | 40 | 108 |
| 0278 B | 64 | 78 | 113 | 255 | 2433 | 10.48% | 125 | 109 | 234 |
| 0279 C | 41 | 28 | 26 | 95 | 1910 | 4.97% | 68 | 22 | 90 |
| 0290 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0301 C | 52 | 52 | 33 | 137 | 2164 | 6.33% | 104 | 22 | 126 |
| 0302 C | 83 | 47 | 100 | 230 | 2603 | 8.84% | 150 | 65 | 215 |
| 0347 E | 61 | 50 | 121 | 232 | 2975 | 7.80% | 77 | 139 | 216 |
| 0348 E | 55 | 49 | 60 | 164 | 1635 | 10.03% | 36 | 124 | 160 |
| 0352 F | 10 | 11 | 6 | 27 | 470 | 5.74% | 21 | 5 | 26 |
| 0377 F | 10 | 2 | 9 | 21 | 562 | 3.74% | 13 | 5 | 18 |
| 0391 F | 1 | 0 | 1 | 2 | 504 | 0.40% | 0 | 2 | 2 |
| 0394 A | 9 | 35 | 14 | 58 | 810 | 7.16% | 40 | 15 | 55 |
| 0404 C | 0 | 0 | 3 | 3 | 56 | 5.36% | 3 | 0 | 3 |
| 0404 D | 156 | 114 | 80 | 350 | 2461 | 14.22% | 214 | 111 | 325 |
| 0415 F | 4 | 2 | 9 | 15 | 551 | 2.72% | 14 | 1 | 15 |
| 0419 D | 150 | 97 | 130 | 377 | 2587 | 14.57% | 172 | 182 | 354 |
| 0527 A | 5 | 19 | 21 | 45 | 535 | 8.41% | 26 | 12 | 38 |
| 0527 C | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0534 F | 32 | 30 | 53 | 115 | 1634 | 7.04% | 48 | 60 | 108 |
| 0534 E | 72 | 66 | 62 | 200 | 2133 | 9.38% | 88 | 111 | 199 |
| 0535 C | 0 | 12 | 7 | 19 | 396 | 4.80% | 11 | 2 | 13 |
| 0662 F | 58 | 100 | 285 | 443 | 4827 | 9.18% | 112 | 313 | 425 |
| 0679 E | 26 | 20 | 62 | 108 | 1409 | 7.67% | 38 | 63 | 101 |
| 0679 F | 30 | 28 | 79 | 137 | 1891 | 7.24% | 54 | 74 | 128 |
| 0695 F | 0 | 1 | 0 | 1 | 207 | 0.48% | 1 | 0 | 1 |
| 0696 F | 2 | 4 | 0 | 6 | 1533 | 0.39% | 5 | 1 | 6 |

## City of Pasadena — General Election — May 09, 2015

Page 8 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM
Precincts Reporting 56 of 56 = 100.00%

### Councilmember - District G at large

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Pat Van Houte | Steve Cote | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0696 D | 26 | 40 | 40 | 106 | 325 | 32.62% | 45 | 52 | 97 |
| 0703 F | 5 | 2 | 22 | 29 | 721 | 4.02% | 12 | 17 | 29 |
| 0708 B | 7 | 24 | 17 | 48 | 558 | 8.60% | 24 | 15 | 39 |
| 0718 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0752 E | 35 | 29 | 52 | 116 | 1395 | 8.32% | 56 | 59 | 115 |
| 0770 B | 0 | 1 | 0 | 1 | 172 | 0.58% | 1 | 0 | 1 |
| 0770 E | 1 | 4 | 2 | 7 | 148 | 4.73% | 2 | 5 | 7 |
| 0777 A | 11 | 11 | 4 | 26 | 631 | 4.12% | 11 | 11 | 22 |
| 0785 B | 3 | 13 | 0 | 16 | 1 | 1600.00% | 13 | 2 | 15 |
| 0785 A | 0 | 0 | 0 | 0 | 282 | 00.00% | 0 | 0 | 0 |
| 0786 A | 18 | 26 | 9 | 53 | 1155 | 4.59% | 41 | 9 | 50 |
| 0786 C | 0 | 1 | 0 | 1 | 0 | 00.00% | 1 | 0 | 1 |
| 0793 E | 40 | 29 | 21 | 90 | 1419 | 6.34% | 45 | 43 | 88 |
| 0796 C | 20 | 9 | 20 | 49 | 461 | 10.63% | 28 | 18 | 46 |
| 0950 C | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0333 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| Totals | 1330 | 1360 | 1758 | 4448 | 57411 | | 2148 | 2005 | 4153 |

PASADENA000770

# City of Pasadena — General Election — May 09, 2015

Page 9 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM
Precincts Reporting 56 of 56 = 100.00%

## Councilmember - District H at large

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Oscar Del Toro | Darrell Morrison | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0051 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0170 C | 26 | 26 | 18 | 70 | 988 | 7.09% | 32 | 27 | 59 |
| 0170 D | 29 | 17 | 6 | 52 | 823 | 6.32% | 15 | 35 | 50 |
| 0174 F | 60 | 6 | 88 | 154 | 3238 | 4.76% | 47 | 104 | 151 |
| 0188 A | 12 | 23 | 13 | 48 | 943 | 5.09% | 23 | 18 | 41 |
| 0188 B | 13 | 13 | 9 | 35 | 671 | 5.22% | 15 | 17 | 32 |
| 0190 A | 20 | 92 | 64 | 176 | 1659 | 10.61% | 127 | 34 | 161 |
| 0191 C | 8 | 19 | 8 | 35 | 296 | 11.82% | 20 | 10 | 30 |
| 0191 A | 2 | 8 | 0 | 10 | 493 | 2.03% | 6 | 3 | 9 |
| 0191 D | 4 | 7 | 4 | 15 | 420 | 3.57% | 8 | 4 | 12 |
| 0242 B | 15 | 42 | 16 | 73 | 1461 | 5.00% | 27 | 40 | 67 |
| 0242 E | 0 | 0 | 2 | 2 | 101 | 1.98% | 1 | 1 | 2 |
| 0267 B | 11 | 7 | 7 | 25 | 405 | 6.17% | 9 | 14 | 23 |
| 0267 D | 19 | 16 | 20 | 55 | 895 | 6.15% | 22 | 28 | 50 |
| 0277 B | 24 | 50 | 42 | 116 | 1464 | 7.92% | 65 | 43 | 108 |
| 0278 B | 64 | 78 | 113 | 255 | 2433 | 10.48% | 92 | 148 | 240 |
| 0279 C | 41 | 28 | 26 | 95 | 1910 | 4.97% | 37 | 52 | 89 |
| 0290 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0301 C | 52 | 52 | 33 | 137 | 2164 | 6.33% | 68 | 60 | 128 |
| 0302 C | 83 | 47 | 100 | 230 | 2603 | 8.84% | 91 | 124 | 215 |
| 0347 E | 61 | 50 | 121 | 232 | 2975 | 7.80% | 91 | 134 | 225 |
| 0348 E | 55 | 49 | 60 | 164 | 1635 | 10.03% | 22 | 130 | 152 |
| 0352 F | 10 | 11 | 6 | 27 | 470 | 5.74% | 9 | 18 | 27 |
| 0377 F | 10 | 2 | 9 | 21 | 562 | 3.74% | 6 | 13 | 19 |
| 0391 F | 1 | 0 | 1 | 2 | 504 | 0.40% | 0 | 2 | 2 |
| 0394 A | 10 | 35 | 14 | 59 | 810 | 7.28% | 36 | 17 | 53 |
| 0404 C | 0 | 0 | 3 | 3 | 56 | 5.36% | 1 | 1 | 2 |
| 0404 D | 97 | 114 | 80 | 291 | 2461 | 11.82% | 126 | 141 | 267 |
| 0415 F | 4 | 2 | 9 | 15 | 551 | 2.72% | 8 | 6 | 14 |
| 0419 D | 150 | 97 | 130 | 377 | 2587 | 14.57% | 114 | 243 | 357 |
| 0527 A | 5 | 19 | 21 | 45 | 535 | 8.41% | 29 | 9 | 38 |
| 0527 C | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0534 F | 32 | 30 | 53 | 115 | 1634 | 7.04% | 21 | 91 | 112 |
| 0534 E | 72 | 66 | 62 | 200 | 2133 | 9.38% | 56 | 142 | 198 |
| 0535 C | 0 | 12 | 7 | 19 | 396 | 4.80% | 9 | 5 | 14 |
| 0662 F | 59 | 100 | 285 | 444 | 4827 | 9.20% | 105 | 333 | 438 |
| 0679 E | 26 | 20 | 62 | 108 | 1409 | 7.67% | 28 | 76 | 104 |
| 0679 F | 30 | 28 | 79 | 137 | 1891 | 7.24% | 34 | 99 | 133 |
| 0695 F | 0 | 1 | 0 | 1 | 207 | 0.48% | 0 | 1 | 1 |
| 0696 F | 2 | 4 | 0 | 6 | 1533 | 0.39% | 4 | 2 | 6 |

PASADENA000771

# City of Pasadena — General Election — May 09, 2015

Page 10 of 10

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:46 PM
Precincts Reporting 56 of 56 = 100.00%

## Councilmember - District H at large

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Oscar Del Toro | Darrell Morrison | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0696 D | 26 | 40 | 40 | 106 | 325 | 32.62% | 40 | 61 | 101 |
| 0703 F | 5 | 2 | 22 | 29 | 721 | 4.02% | 8 | 21 | 29 |
| 0708 B | 7 | 24 | 17 | 48 | 558 | 8.60% | 23 | 16 | 39 |
| 0718 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0752 E | 35 | 29 | 52 | 116 | 1395 | 8.32% | 45 | 70 | 115 |
| 0770 B | 0 | 1 | 0 | 1 | 172 | 0.58% | 1 | 0 | 1 |
| 0770 E | 1 | 4 | 2 | 7 | 148 | 4.73% | 5 | 2 | 7 |
| 0777 A | 11 | 11 | 4 | 26 | 631 | 4.12% | 12 | 11 | 23 |
| 0785 B | 3 | 13 | 0 | 16 | 1 | 1600.00% | 13 | 3 | 16 |
| 0785 A | 0 | 0 | 0 | 0 | 282 | 00.00% | 0 | 0 | 0 |
| 0786 A | 18 | 26 | 9 | 53 | 1155 | 4.59% | 20 | 29 | 49 |
| 0786 C | 0 | 1 | 0 | 1 | 0 | 00.00% | 0 | 1 | 1 |
| 0793 E | 40 | 29 | 21 | 90 | 1419 | 6.34% | 29 | 60 | 89 |
| 0796 C | 20 | 9 | 20 | 49 | 461 | 10.63% | 19 | 24 | 43 |
| 0950 C | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| 0333 F | 0 | 0 | 0 | 0 | 0 | 00.00% | 0 | 0 | 0 |
| Totals | 1273 | 1360 | 1758 | 4391 | 57411 | | 1619 | 2523 | 4142 |

PASADENA000772

# Cumulative Report — Official
## City of Pasadena  —  General Election  —  May 09, 2015
### Page 1 of 3

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Councilmember - District A, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|--|-----------|---------|--------|------|--------|------|--------|------|--------|
| | Ornaldo Ybarra | 54 | 71.05% | 188 | 89.52% | 96 | 80.00% | 338 | 83.25% |
| | Keith Nielsen | 22 | 28.95% | 22 | 10.48% | 24 | 20.00% | 68 | 16.75% |
| Cast Votes: | | 76 | 95.00% | 210 | 98.13% | 120 | 96.00% | 406 | 96.90% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 5.00% | 4 | 1.87% | 5 | 4.00% | 13 | 3.10% |

| | Precincts | | | Voters | | |
|--|-----------|-------|---------|---------|------------|---------|
| | Counted | Total | Percent | Ballots | Registered | Percent |
| | 8 | 8 | 100.00% | 419 | 6,508 | 6.44% |

**Councilmember - District B, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|--|-----------|---------|--------|------|--------|------|--------|------|--------|
| | Bruce Leamon | 97 | 71.85% | 107 | 47.56% | 94 | 46.53% | 298 | 53.02% |
| | Celestino Perez | 38 | 28.15% | 118 | 52.44% | 108 | 53.47% | 264 | 46.98% |
| Cast Votes: | | 135 | 97.12% | 225 | 98.68% | 202 | 99.02% | 562 | 98.42% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 2.88% | 3 | 1.32% | 2 | 0.98% | 9 | 1.58% |

| | Precincts | | | Voters | | |
|--|-----------|-------|---------|---------|------------|---------|
| | Counted | Total | Percent | Ballots | Registered | Percent |
| | 8 | 8 | 100.00% | 571 | 7,165 | 7.97% |

**Councilmember - District C, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|--|-----------|---------|--------|------|--------|------|--------|------|--------|
| | Emilio Carmona | 97 | 45.12% | 81 | 42.86% | 89 | 42.38% | 267 | 43.49% |
| | Sammy Casados | 118 | 54.88% | 108 | 57.14% | 121 | 57.62% | 347 | 56.51% |
| Cast Votes: | | 215 | 93.48% | 189 | 97.42% | 210 | 97.67% | 614 | 96.09% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 15 | 6.52% | 5 | 2.58% | 5 | 2.33% | 25 | 3.91% |

| | Precincts | | | Voters | | |
|--|-----------|-------|---------|---------|------------|---------|
| | Counted | Total | Percent | Ballots | Registered | Percent |
| | 11 | 11 | 100.00% | 639 | 8,874 | 7.20% |

PASADENA000773

# Cumulative Report — Official

## City of Pasadena — General Election — May 09, 2015

### Page 2 of 3

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|---|-------|---|----------|---|-------|---|

**Councilmember - District D, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|-----------|------|---|---|---|---|---|---|---|---|
| Pat Riley | | 49 | 14.24% | 28 | 9.76% | 12 | 4.36% | 89 | 9.82% |
| Cody Ray Wheeler | | 184 | 53.49% | 182 | 63.41% | 155 | 56.36% | 521 | 57.51% |
| J. E. "Bear" Hebert | | 111 | 32.27% | 77 | 26.83% | 108 | 39.27% | 296 | 32.67% |
| Cast Votes: | | 344 | 97.73% | 287 | 98.63% | 275 | 98.21% | 906 | 98.16% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 8 | 2.27% | 4 | 1.37% | 5 | 1.79% | 17 | 1.84% |

| Precincts | | | Voters | | |
|-----------|-------|---------|---------|------------|---------|
| Counted | Total | Percent | Ballots | Registered | Percent |
| 6 | 6 | 100.00% | 923 | 7,511 | 12.29% |

**Councilmember - District E, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|-----------|------|---|---|---|---|---|---|---|---|
| Cary Bass | | 174 | 62.82% | 144 | 60.00% | 179 | 48.38% | 497 | 56.03% |
| Larry Peacock | | 103 | 37.18% | 96 | 40.00% | 191 | 51.62% | 390 | 43.97% |
| Cast Votes: | | 277 | 97.19% | 240 | 97.17% | 370 | 96.86% | 887 | 97.05% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 8 | 2.81% | 7 | 2.83% | 12 | 3.14% | 27 | 2.95% |

| Precincts | | | Voters | | |
|-----------|-------|---------|---------|------------|---------|
| Counted | Total | Percent | Ballots | Registered | Percent |
| 8 | 8 | 100.00% | 914 | 11,215 | 8.15% |

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|-----------|------|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 178 | 100.00% | 154 | 100.00% | 433 | 100.00% | 765 | 100.00% |
| Cast Votes: | | 178 | 84.36% | 154 | 82.80% | 433 | 78.44% | 765 | 80.61% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 33 | 15.64% | 32 | 17.20% | 119 | 21.56% | 184 | 19.39% |

| Precincts | | | Voters | | |
|-----------|-------|---------|---------|------------|---------|
| Counted | Total | Percent | Ballots | Registered | Percent |
| 15 | 15 | 100.00% | 949 | 16,138 | 5.88% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|-----------|------|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 637 | 51.00% | 769 | 60.36% | 742 | 45.52% | 2,148 | 51.72% |
| Steve Cote | | 612 | 49.00% | 505 | 39.64% | 888 | 54.48% | 2,005 | 48.28% |
| Cast Votes: | | 1,249 | 93.91% | 1,274 | 93.68% | 1,630 | 92.72% | 4,153 | 93.37% |
| Over Votes: | | 1 | 0.08% | 0 | 0.00% | 0 | 0.00% | 1 | 0.02% |
| Under Votes: | | 80 | 6.02% | 86 | 6.32% | 128 | 7.28% | 294 | 6.61% |

PASADENA000774

Case 4:14-cv-03241   Document 75-1   Filed on 07/08/16 in TXSD   Page 14 of 111

# City of Pasadena — General Election — May 09, 2015

Page 3 of 3

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 267 | 22.38% | 646 | 50.31% | 706 | 42.40% | 1,619 | 39.09% |
| | Darrell Morrison | 926 | 77.62% | 638 | 49.69% | 959 | 57.60% | 2,523 | 60.91% |
| | Cast Votes: | 1,193 | 93.72% | 1,284 | 94.41% | 1,665 | 94.71% | 4,142 | 94.33% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 80 | 6.28% | 76 | 5.59% | 93 | 5.29% | 249 | 5.67% |

PASADENA000775

# City of Pasadena  —  General Election  —  May 09, 2015

**Page 1 of 56**

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

### Precinct 0051 - F  (Ballots Cast: 0)

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Steve Cote | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000776

# City of Pasadena — General Election — May 09, 2015

**Page 2 of 56**

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0170 - C  (Ballots Cast: 70)**

**Councilmember - District C, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Emilio Carmona | 10 | 45.45% | 13 | 50.00% | 9 | 52.94% | 32 | 49.23% |
| Sammy Casados | 12 | 54.55% | 13 | 50.00% | 8 | 47.06% | 33 | 50.77% |
| Cast Votes: | 22 | 84.62% | 26 | 100.00% | 17 | 94.44% | 65 | 92.86% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 4 | 15.38% | 0 | 0.00% | 1 | 5.56% | 5 | 7.14% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 19 | 86.36% | 16 | 64.00% | 6 | 40.00% | 41 | 66.13% |
| Steve Cote | 3 | 13.64% | 9 | 36.00% | 9 | 60.00% | 21 | 33.87% |
| Cast Votes: | 22 | 84.62% | 25 | 96.15% | 15 | 83.33% | 62 | 88.57% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 4 | 15.38% | 1 | 3.85% | 3 | 16.67% | 8 | 11.43% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 5 | 26.32% | 18 | 72.00% | 9 | 60.00% | 32 | 54.24% |
| Darrell Morrison | 14 | 73.68% | 7 | 28.00% | 6 | 40.00% | 27 | 45.76% |
| Cast Votes: | 19 | 73.08% | 25 | 96.15% | 15 | 83.33% | 59 | 84.29% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 7 | 26.92% | 1 | 3.85% | 3 | 16.67% | 11 | 15.71% |

PASADENA000777

# Precinct Report — Official
## City of Pasadena  —  General Election  —  May 09, 2015
### Page 3 of 56

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0170 - D  (Ballots Cast: 52)**

**Councilmember - District D, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Riley | 6 | 21.43% | 2 | 12.50% | 0 | 0.00% | 8 | 16.00% |
| Cody Ray Wheeler | 14 | 50.00% | 8 | 50.00% | 3 | 50.00% | 25 | 50.00% |
| J. E. "Bear" Hebert | 8 | 28.57% | 6 | 37.50% | 3 | 50.00% | 17 | 34.00% |
| Cast Votes: | 28 | 96.55% | 16 | 94.12% | 6 | 100.00% | 50 | 96.15% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 3.45% | 1 | 5.88% | 0 | 0.00% | 2 | 3.85% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 14 | 48.28% | 7 | 43.75% | 3 | 50.00% | 24 | 47.06% |
| Steve Cote | 15 | 51.72% | 9 | 56.25% | 3 | 50.00% | 27 | 52.94% |
| Cast Votes: | 29 | 100.00% | 16 | 94.12% | 6 | 100.00% | 51 | 98.08% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 1 | 5.88% | 0 | 0.00% | 1 | 1.92% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 7 | 25.00% | 5 | 31.25% | 3 | 50.00% | 15 | 30.00% |
| Darrell Morrison | 21 | 75.00% | 11 | 68.75% | 3 | 50.00% | 35 | 70.00% |
| Cast Votes: | 28 | 96.55% | 16 | 94.12% | 6 | 100.00% | 50 | 96.15% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 3.45% | 1 | 5.88% | 0 | 0.00% | 2 | 3.85% |

PASADENA000778

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

Page 4 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0174 - F  (Ballots Cast: 154)**

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Jeff Wagner | 48 | 100.00% | 5 | 100.00% | 64 | 100.00% | 117 | 100.00% |
| | Cast Votes: | 48 | 81.36% | 5 | 83.33% | 64 | 72.73% | 117 | 76.47% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 11 | 18.64% | 1 | 16.67% | 24 | 27.27% | 36 | 23.53% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 29 | 50.00% | 2 | 33.33% | 28 | 32.94% | 59 | 39.60% |
| | Steve Cote | 29 | 50.00% | 4 | 66.67% | 57 | 67.06% | 90 | 60.40% |
| | Cast Votes: | 58 | 96.67% | 6 | 100.00% | 85 | 96.59% | 149 | 96.75% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 2 | 3.33% | 0 | 0.00% | 3 | 3.41% | 5 | 3.25% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 14 | 24.56% | 0 | 0.00% | 33 | 37.50% | 47 | 31.13% |
| | Darrell Morrison | 43 | 75.44% | 6 | 100.00% | 55 | 62.50% | 104 | 68.87% |
| | Cast Votes: | 57 | 95.00% | 6 | 100.00% | 88 | 100.00% | 151 | 98.05% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 3 | 5.00% | 0 | 0.00% | 0 | 0.00% | 3 | 1.95% |

PASADENA000779

# Precinct Report — Official
## City of Pasadena — General Election — May 09, 2015
**Page 5 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0188 - A  (Ballots Cast: 48)**

**Councilmember - District A, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ornaldo Ybarra | | 8 | 66.67% | 21 | 91.30% | 9 | 81.82% | 38 | 82.61% |
| Keith Nielsen | | 4 | 33.33% | 2 | 8.70% | 2 | 18.18% | 8 | 17.39% |
| Cast Votes: | | 12 | 100.00% | 23 | 100.00% | 11 | 84.62% | 46 | 95.83% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 2 | 15.38% | 2 | 4.17% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 2 | 22.22% | 13 | 76.47% | 7 | 77.78% | 22 | 62.86% |
| Steve Cote | | 7 | 77.78% | 4 | 23.53% | 2 | 22.22% | 13 | 37.14% |
| Cast Votes: | | 9 | 75.00% | 17 | 73.91% | 9 | 69.23% | 35 | 72.92% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 3 | 25.00% | 6 | 26.09% | 4 | 30.77% | 13 | 27.08% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 2 | 22.22% | 13 | 61.90% | 8 | 72.73% | 23 | 56.10% |
| Darrell Morrison | | 7 | 77.78% | 8 | 38.10% | 3 | 27.27% | 18 | 43.90% |
| Cast Votes: | | 9 | 75.00% | 21 | 91.30% | 11 | 84.62% | 41 | 85.42% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 3 | 25.00% | 2 | 8.70% | 2 | 15.38% | 7 | 14.58% |

PASADENA000780

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

Page 6 of 56

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------:|---|------:|---|---------:|---|------:|---|

**Precinct 0188 - B  (Ballots Cast: 35)**

**Councilmember - District B, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---:|---|---:|---|---:|---|---:|---|
| Bruce Leamon | | 9 | 69.23% | 2 | 15.38% | 5 | 62.50% | 16 | 47.06% |
| Celestino Perez | | 4 | 30.77% | 11 | 84.62% | 3 | 37.50% | 18 | 52.94% |
| Cast Votes: | | 13 | 100.00% | 13 | 100.00% | 8 | 88.89% | 34 | 97.14% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 1 | 11.11% | 1 | 2.86% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---:|---|---:|---|---:|---|---:|---|
| Pat Van Houte | | 2 | 16.67% | 9 | 69.23% | 1 | 14.29% | 12 | 37.50% |
| Steve Cote | | 10 | 83.33% | 4 | 30.77% | 6 | 85.71% | 20 | 62.50% |
| Cast Votes: | | 12 | 92.31% | 13 | 100.00% | 7 | 77.78% | 32 | 91.43% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 7.69% | 0 | 0.00% | 2 | 22.22% | 3 | 8.57% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---:|---|---:|---|---:|---|---:|---|
| Oscar Del Toro | | 2 | 16.67% | 11 | 84.62% | 2 | 28.57% | 15 | 46.88% |
| Darrell Morrison | | 10 | 83.33% | 2 | 15.38% | 5 | 71.43% | 17 | 53.13% |
| Cast Votes: | | 12 | 92.31% | 13 | 100.00% | 7 | 77.78% | 32 | 91.43% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 7.69% | 0 | 0.00% | 2 | 22.22% | 3 | 8.57% |

PASADENA000781

Case 4:14-cv-03241   Document 71   Filed on 07/20/16 in TXSD   Page 21 of 111

# City of Pasadena — General Election — May 09, 2015

Page 7 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|---|-------|---|----------|---|-------|---|

**Precinct 0190 - A  (Ballots Cast: 176)**

**Councilmember - District A, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Ornaldo Ybarra | 16 | 80.00% | 82 | 91.11% | 55 | 87.30% | 153 | 88.44% |
| | Keith Nielsen | 4 | 20.00% | 8 | 8.89% | 8 | 12.70% | 20 | 11.56% |
| **Cast Votes:** | | 20 | 100.00% | 90 | 97.83% | 63 | 98.44% | 173 | 98.30% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 0 | 0.00% | 2 | 2.17% | 1 | 1.56% | 3 | 1.70% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 13 | 81.25% | 72 | 86.75% | 33 | 62.26% | 118 | 77.63% |
| | Steve Cote | 3 | 18.75% | 11 | 13.25% | 20 | 37.74% | 34 | 22.37% |
| **Cast Votes:** | | 16 | 80.00% | 83 | 90.22% | 53 | 82.81% | 152 | 86.36% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 4 | 20.00% | 9 | 9.78% | 11 | 17.19% | 24 | 13.64% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 10 | 58.82% | 71 | 85.54% | 46 | 75.41% | 127 | 78.88% |
| | Darrell Morrison | 7 | 41.18% | 12 | 14.46% | 15 | 24.59% | 34 | 21.12% |
| **Cast Votes:** | | 17 | 85.00% | 83 | 90.22% | 61 | 95.31% | 161 | 91.48% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 3 | 15.00% | 9 | 9.78% | 3 | 4.69% | 15 | 8.52% |

PASADENA000782

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

Page 8 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|--|-------|--|----------|--|-------|--|

**Precinct 0191 - C  (Ballots Cast: 35)**

**Councilmember - District C, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Emilio Carmona | 6 | 75.00% | 14 | 73.68% | 8 | 100.00% | 28 | 80.00% |
| | Sammy Casados | 2 | 25.00% | 5 | 26.32% | 0 | 0.00% | 7 | 20.00% |
| | Cast Votes: | 8 | 100.00% | 19 | 100.00% | 8 | 100.00% | 35 | 100.00% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 2 | 33.33% | 10 | 55.56% | 0 | 0.00% | 12 | 40.00% |
| | Steve Cote | 4 | 66.67% | 8 | 44.44% | 6 | 100.00% | 18 | 60.00% |
| | Cast Votes: | 6 | 75.00% | 18 | 94.74% | 6 | 75.00% | 30 | 85.71% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 2 | 25.00% | 1 | 5.26% | 2 | 25.00% | 5 | 14.29% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 2 | 33.33% | 13 | 72.22% | 5 | 83.33% | 20 | 66.67% |
| | Darrell Morrison | 4 | 66.67% | 5 | 27.78% | 1 | 16.67% | 10 | 33.33% |
| | Cast Votes: | 6 | 75.00% | 18 | 94.74% | 6 | 75.00% | 30 | 85.71% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 2 | 25.00% | 1 | 5.26% | 2 | 25.00% | 5 | 14.29% |

PASADENA000783

## City of Pasadena — General Election — May 09, 2015
Page 9 of 56

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0191 - A  (Ballots Cast: 10)**

**Councilmember - District A, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Ornaldo Ybarra | | 0 | 0.00% | 7 | 87.50% | 0 | 0.00% | 7 | 70.00% |
| Keith Nielsen | | 2 | 100.00% | 1 | 12.50% | 0 | 0.00% | 3 | 30.00% |
| Cast Votes: | | 2 | 100.00% | 8 | 100.00% | 0 | 0.00% | 10 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 2 | 100.00% | 5 | 71.43% | 0 | 0.00% | 7 | 77.78% |
| Steve Cote | | 0 | 0.00% | 2 | 28.57% | 0 | 0.00% | 2 | 22.22% |
| Cast Votes: | | 2 | 100.00% | 7 | 87.50% | 0 | 0.00% | 9 | 90.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 1 | 12.50% | 0 | 0.00% | 1 | 10.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 6 | 85.71% | 0 | 0.00% | 6 | 66.67% |
| Darrell Morrison | | 2 | 100.00% | 1 | 14.29% | 0 | 0.00% | 3 | 33.33% |
| Cast Votes: | | 2 | 100.00% | 7 | 87.50% | 0 | 0.00% | 9 | 90.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 1 | 12.50% | 0 | 0.00% | 1 | 10.00% |

PASADENA000784

Case 4:14-cv-03241   Document 75-21   Filed on 07/20/16 in TXSD   Page 24 of 111

# City of Pasadena — General Election — May 09, 2015

Page 10 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

### Precinct 0191 - D  (Ballots Cast: 15)

**Councilmember - District D, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Riley | 1 | 25.00% | 0 | 0.00% | 0 | 0.00% | 1 | 6.67% |
| Cody Ray Wheeler | 3 | 75.00% | 7 | 100.00% | 4 | 100.00% | 14 | 93.33% |
| J. E. "Bear" Hebert | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Cast Votes:** | 4 | 100.00% | 7 | 100.00% | 4 | 100.00% | 15 | 100.00% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 2 | 66.67% | 3 | 50.00% | 3 | 75.00% | 8 | 61.54% |
| Steve Cote | 1 | 33.33% | 3 | 50.00% | 1 | 25.00% | 5 | 38.46% |
| **Cast Votes:** | 3 | 75.00% | 6 | 85.71% | 4 | 100.00% | 13 | 86.67% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 1 | 25.00% | 1 | 14.29% | 0 | 0.00% | 2 | 13.33% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 1 | 33.33% | 4 | 66.67% | 3 | 100.00% | 8 | 66.67% |
| Darrell Morrison | 2 | 66.67% | 2 | 33.33% | 0 | 0.00% | 4 | 33.33% |
| **Cast Votes:** | 3 | 75.00% | 6 | 85.71% | 3 | 75.00% | 12 | 80.00% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 1 | 25.00% | 1 | 14.29% | 1 | 25.00% | 3 | 20.00% |

PASADENA000785

**Precinct Report — Official**

## City of Pasadena  —  General Election  —  May 09, 2015

Page 11 of 56

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0242 - B  (Ballots Cast: 75)**

**Councilmember - District B, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Bruce Leamon | 10 | 76.92% | 21 | 51.22% | 5 | 31.25% | 36 | 51.43% |
| | Celestino Perez | 3 | 23.08% | 20 | 48.78% | 11 | 68.75% | 34 | 48.57% |
| | Cast Votes: | 13 | 76.47% | 41 | 97.62% | 16 | 100.00% | 70 | 93.33% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 4 | 23.53% | 1 | 2.38% | 0 | 0.00% | 5 | 6.67% |

**Councilmember - District G at large, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 4 | 30.77% | 22 | 59.46% | 10 | 62.50% | 36 | 54.55% |
| | Steve Cote | 9 | 69.23% | 15 | 40.54% | 6 | 37.50% | 30 | 45.45% |
| | Cast Votes: | 13 | 86.67% | 37 | 88.10% | 16 | 100.00% | 66 | 90.41% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 2 | 13.33% | 5 | 11.90% | 0 | 0.00% | 7 | 9.59% |

**Councilmember - District H at large, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 2 | 15.38% | 16 | 42.11% | 9 | 56.25% | 27 | 40.30% |
| | Darrell Morrison | 11 | 84.62% | 22 | 57.89% | 7 | 43.75% | 40 | 59.70% |
| | Cast Votes: | 13 | 86.67% | 38 | 90.48% | 16 | 100.00% | 67 | 91.78% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 2 | 13.33% | 4 | 9.52% | 0 | 0.00% | 6 | 8.22% |

PASADENA000786

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

Page 12 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

### Precinct 0242 - E  (Ballots Cast: 2)

**Councilmember - District E, Vote For 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cary Bass | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Larry Peacock | 0 | 0.00% | 0 | 0.00% | 2 | 100.00% | 2 | 100.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 2 | 100.00% | 2 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 0 | 0.00% | 0 | 0.00% | 1 | 50.00% | 1 | 50.00% |
| Steve Cote | 0 | 0.00% | 0 | 0.00% | 1 | 50.00% | 1 | 50.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 2 | 100.00% | 2 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 0 | 0.00% | 0 | 0.00% | 1 | 50.00% | 1 | 50.00% |
| Darrell Morrison | 0 | 0.00% | 0 | 0.00% | 1 | 50.00% | 1 | 50.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 2 | 100.00% | 2 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000787

# City of Pasadena — General Election — May 09, 2015

**Page 13 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|---|-------|---|----------|---|-------|---|

**Precinct 0267 - B  (Ballots Cast: 25)**

**Councilmember - District B, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Bruce Leamon | | 8 | 72.73% | 3 | 42.86% | 3 | 42.86% | 14 | 56.00% |
| Celestino Perez | | 3 | 27.27% | 4 | 57.14% | 4 | 57.14% | 11 | 44.00% |
| Cast Votes: | | 11 | 100.00% | 7 | 100.00% | 7 | 100.00% | 25 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 4 | 40.00% | 4 | 57.14% | 5 | 71.43% | 13 | 54.17% |
| Steve Cote | | 6 | 60.00% | 3 | 42.86% | 2 | 28.57% | 11 | 45.83% |
| Cast Votes: | | 10 | 90.91% | 7 | 100.00% | 7 | 100.00% | 24 | 96.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 9.09% | 0 | 0.00% | 0 | 0.00% | 1 | 4.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 1 | 10.00% | 3 | 50.00% | 5 | 71.43% | 9 | 39.13% |
| Darrell Morrison | | 9 | 90.00% | 3 | 50.00% | 2 | 28.57% | 14 | 60.87% |
| Cast Votes: | | 10 | 90.91% | 6 | 85.71% | 7 | 100.00% | 23 | 92.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 9.09% | 1 | 14.29% | 0 | 0.00% | 2 | 8.00% |

PASADENA000788

Case 4:14-cv-03241   Document 514   Filed on 07/09/18 in TXSD   Page 28 of 111

## City of Pasadena — General Election — May 09, 2015

**Page 14 of 56**

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0267 - D  (Ballots Cast: 55)**

**Councilmember - District D, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Riley | 2 | 10.53% | 3 | 20.00% | 2 | 10.00% | 7 | 12.96% |
| Cody Ray Wheeler | 12 | 63.16% | 8 | 53.33% | 13 | 65.00% | 33 | 61.11% |
| J. E. "Bear" Hebert | 5 | 26.32% | 4 | 26.67% | 5 | 25.00% | 14 | 25.93% |
| Cast Votes: | 19 | 100.00% | 15 | 93.75% | 20 | 100.00% | 54 | 98.18% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 1 | 6.25% | 0 | 0.00% | 1 | 1.82% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 8 | 44.44% | 11 | 73.33% | 9 | 47.37% | 28 | 53.85% |
| Steve Cote | 10 | 55.56% | 4 | 26.67% | 10 | 52.63% | 24 | 46.15% |
| Cast Votes: | 18 | 94.74% | 15 | 93.75% | 19 | 95.00% | 52 | 94.55% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 5.26% | 1 | 6.25% | 1 | 5.00% | 3 | 5.45% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 5 | 29.41% | 8 | 53.33% | 9 | 50.00% | 22 | 44.00% |
| Darrell Morrison | 12 | 70.59% | 7 | 46.67% | 9 | 50.00% | 28 | 56.00% |
| Cast Votes: | 17 | 89.47% | 15 | 93.75% | 18 | 90.00% | 50 | 90.91% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 2 | 10.53% | 1 | 6.25% | 2 | 10.00% | 5 | 9.09% |

PASADENA000789

**City of Pasadena — General Election — May 09, 2015**

Page 15 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0277 - B  (Ballots Cast: 116)**

**Councilmember - District B, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Bruce Leamon | | 13 | 54.17% | 21 | 42.00% | 9 | 21.43% | 43 | 37.07% |
| Celestino Perez | | 11 | 45.83% | 29 | 58.00% | 33 | 78.57% | 73 | 62.93% |
| Cast Votes: | | 24 | 100.00% | 50 | 100.00% | 42 | 100.00% | 116 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 5 | 25.00% | 35 | 74.47% | 28 | 68.29% | 68 | 62.96% |
| Steve Cote | | 15 | 75.00% | 12 | 25.53% | 13 | 31.71% | 40 | 37.04% |
| Cast Votes: | | 20 | 83.33% | 47 | 94.00% | 41 | 97.62% | 108 | 93.10% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 16.67% | 3 | 6.00% | 1 | 2.38% | 8 | 6.90% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 8 | 38.10% | 29 | 63.04% | 28 | 68.29% | 65 | 60.19% |
| Darrell Morrison | | 13 | 61.90% | 17 | 36.96% | 13 | 31.71% | 43 | 39.81% |
| Cast Votes: | | 21 | 87.50% | 46 | 92.00% | 41 | 97.62% | 108 | 93.10% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 3 | 12.50% | 4 | 8.00% | 1 | 2.38% | 8 | 6.90% |

PASADENA000790

Case 4:14-cv-03241   Document 71   Filed on 07/30/16 in TXSD   Page 30 of 111

# City of Pasadena  —  General Election  —  May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0278 - B  (Ballots Cast: 255)**

**Councilmember - District B, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Bruce Leamon | 54 | 84.38% | 45 | 58.44% | 65 | 58.04% | 164 | 64.82% |
| Celestino Perez | 10 | 15.63% | 32 | 41.56% | 47 | 41.96% | 89 | 35.18% |
| Cast Votes: | 64 | 100.00% | 77 | 98.72% | 112 | 99.12% | 253 | 99.22% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 1 | 1.28% | 1 | 0.88% | 2 | 0.78% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 28 | 48.28% | 34 | 49.28% | 63 | 58.88% | 125 | 53.42% |
| Steve Cote | 30 | 51.72% | 35 | 50.72% | 44 | 41.12% | 109 | 46.58% |
| Cast Votes: | 58 | 90.63% | 69 | 88.46% | 107 | 94.69% | 234 | 91.76% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 6 | 9.38% | 9 | 11.54% | 6 | 5.31% | 21 | 8.24% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 11 | 17.74% | 32 | 43.84% | 49 | 46.67% | 92 | 38.33% |
| Darrell Morrison | 51 | 82.26% | 41 | 56.16% | 56 | 53.33% | 148 | 61.67% |
| Cast Votes: | 62 | 96.88% | 73 | 93.59% | 105 | 92.92% | 240 | 94.12% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 2 | 3.13% | 5 | 6.41% | 8 | 7.08% | 15 | 5.88% |

PASADENA000791

## City of Pasadena — General Election — May 09, 2015
**Page 17 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|--|-------|--|----------|--|-------|--|

**Precinct 0279 - C  (Ballots Cast: 95)**

**Councilmember - District C, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Emilio Carmona | | 16 | 43.24% | 11 | 40.74% | 6 | 23.08% | 33 | 36.67% |
| Sammy Casados | | 21 | 56.76% | 16 | 59.26% | 20 | 76.92% | 57 | 63.33% |
| Cast Votes: | | 37 | 90.24% | 27 | 96.43% | 26 | 100.00% | 90 | 94.74% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 9.76% | 1 | 3.57% | 0 | 0.00% | 5 | 5.26% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 27 | 72.97% | 21 | 77.78% | 20 | 76.92% | 68 | 75.56% |
| Steve Cote | | 10 | 27.03% | 6 | 22.22% | 6 | 23.08% | 22 | 24.44% |
| Cast Votes: | | 37 | 90.24% | 27 | 96.43% | 26 | 100.00% | 90 | 94.74% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 9.76% | 1 | 3.57% | 0 | 0.00% | 5 | 5.26% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 9 | 23.08% | 11 | 44.00% | 17 | 68.00% | 37 | 41.57% |
| Darrell Morrison | | 30 | 76.92% | 14 | 56.00% | 8 | 32.00% | 52 | 58.43% |
| Cast Votes: | | 39 | 95.12% | 25 | 89.29% | 25 | 96.15% | 89 | 93.68% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 2 | 4.88% | 3 | 10.71% | 1 | 3.85% | 6 | 6.32% |

PASADENA000792

# City of Pasadena — General Election — May 09, 2015
### Page 18 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|---|-------|---|---------|---|-------|---|

## Precinct 0290 - F  (Ballots Cast: 0)

**Councilmember - District F, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Steve Cote | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000793

Case 4:14-cv-03241   Document 71-21   Filed on 00/00/16 in TXSD   Page 33 of 111

## City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0301 - C  (Ballots Cast: 137)**

**Councilmember - District C, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Emilio Carmona | 26 | 50.98% | 16 | 33.33% | 15 | 45.45% | 57 | 43.18% |
| | Sammy Casados | 25 | 49.02% | 32 | 66.67% | 18 | 54.55% | 75 | 56.82% |
| | Cast Votes: | 51 | 98.08% | 48 | 92.31% | 33 | 100.00% | 132 | 96.35% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 1 | 1.92% | 4 | 7.69% | 0 | 0.00% | 5 | 3.65% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 39 | 81.25% | 41 | 87.23% | 24 | 77.42% | 104 | 82.54% |
| | Steve Cote | 9 | 18.75% | 6 | 12.77% | 7 | 22.58% | 22 | 17.46% |
| | Cast Votes: | 48 | 92.31% | 47 | 90.38% | 31 | 93.94% | 126 | 91.97% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 4 | 7.69% | 5 | 9.62% | 2 | 6.06% | 11 | 8.03% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 15 | 30.61% | 34 | 70.83% | 19 | 61.29% | 68 | 53.13% |
| | Darrell Morrison | 34 | 69.39% | 14 | 29.17% | 12 | 38.71% | 60 | 46.88% |
| | Cast Votes: | 49 | 94.23% | 48 | 92.31% | 31 | 93.94% | 128 | 93.43% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 3 | 5.77% | 4 | 7.69% | 2 | 6.06% | 9 | 6.57% |

PASADENA000794

**Precinct Report - Official**

## City of Pasadena — General Election — May 09, 2015

**Page 20 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

### Precinct 0302 - C  (Ballots Cast: 230)

**Councilmember - District C, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Emilio Carmona | 30 | 38.46% | 18 | 38.30% | 42 | 43.30% | 90 | 40.54% |
| | Sammy Casados | 48 | 61.54% | 29 | 61.70% | 55 | 56.70% | 132 | 59.46% |
| | Cast Votes: | 78 | 93.98% | 47 | 100.00% | 97 | 97.00% | 222 | 96.52% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 5 | 6.02% | 0 | 0.00% | 3 | 3.00% | 8 | 3.48% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 63 | 78.75% | 31 | 70.45% | 56 | 61.54% | 150 | 69.77% |
| | Steve Cote | 17 | 21.25% | 13 | 29.55% | 35 | 38.46% | 65 | 30.23% |
| | Cast Votes: | 80 | 96.39% | 44 | 93.62% | 91 | 91.00% | 215 | 93.48% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 3 | 3.61% | 3 | 6.38% | 9 | 9.00% | 15 | 6.52% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 18 | 22.78% | 21 | 46.67% | 52 | 57.14% | 91 | 42.33% |
| | Darrell Morrison | 61 | 77.22% | 24 | 53.33% | 39 | 42.86% | 124 | 57.67% |
| | Cast Votes: | 79 | 95.18% | 45 | 95.74% | 91 | 91.00% | 215 | 93.48% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 4 | 4.82% | 2 | 4.26% | 9 | 9.00% | 15 | 6.52% |

PASADENA000795

Case 4:14-cv-03241   Document 71   Filed on 07/01/16 in TXSD   Page 35 of 111

## City of Pasadena — General Election — May 09, 2015

Page 21 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0347 - E  (Ballots Cast: 232)**

Councilmember - District E, Vote For 1

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Cary Bass | 46 | 75.41% | 22 | 45.83% | 53 | 44.92% | 121 | 53.30% |
| | Larry Peacock | 15 | 24.59% | 26 | 54.17% | 65 | 55.08% | 106 | 46.70% |
| Cast Votes: | | 61 | 100.00% | 48 | 96.00% | 118 | 97.52% | 227 | 97.84% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 2 | 4.00% | 3 | 2.48% | 5 | 2.16% |

Councilmember - District G at large, Vote For 1

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 12 | 20.00% | 18 | 40.00% | 47 | 42.34% | 77 | 35.65% |
| | Steve Cote | 48 | 80.00% | 27 | 60.00% | 64 | 57.66% | 139 | 64.35% |
| Cast Votes: | | 60 | 98.36% | 45 | 90.00% | 111 | 91.74% | 216 | 93.10% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 1.64% | 5 | 10.00% | 10 | 8.26% | 16 | 6.90% |

Councilmember - District H at large, Vote For 1

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 18 | 30.00% | 19 | 39.58% | 54 | 46.15% | 91 | 40.44% |
| | Darrell Morrison | 42 | 70.00% | 29 | 60.42% | 63 | 53.85% | 134 | 59.56% |
| Cast Votes: | | 60 | 98.36% | 48 | 96.00% | 117 | 96.69% | 225 | 96.98% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 1.64% | 2 | 4.00% | 4 | 3.31% | 7 | 3.02% |

PASADENA000796

Case 4:14-cv-03241   Document 71   Filed on 07/06/16 in TXSD   Page 36 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0348 - E  (Ballots Cast: 164)**

**Councilmember - District E, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Cary Bass | | 39 | 81.25% | 38 | 77.55% | 37 | 63.79% | 114 | 73.55% |
| Larry Peacock | | 9 | 18.75% | 11 | 22.45% | 21 | 36.21% | 41 | 26.45% |
| Cast Votes: | | 48 | 96.00% | 49 | 100.00% | 58 | 96.67% | 155 | 97.48% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 2 | 4.00% | 0 | 0.00% | 2 | 3.33% | 4 | 2.52% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 12 | 21.82% | 11 | 22.45% | 13 | 23.21% | 36 | 22.50% |
| Steve Cote | | 43 | 78.18% | 38 | 77.55% | 43 | 76.79% | 124 | 77.50% |
| Cast Votes: | | 55 | 100.00% | 49 | 100.00% | 56 | 93.33% | 160 | 97.56% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 4 | 6.67% | 4 | 2.44% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 4 | 7.84% | 6 | 13.04% | 12 | 21.82% | 22 | 14.47% |
| Darrell Morrison | | 47 | 92.16% | 40 | 86.96% | 43 | 78.18% | 130 | 85.53% |
| Cast Votes: | | 51 | 92.73% | 46 | 93.88% | 55 | 91.67% | 152 | 92.68% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 7.27% | 3 | 6.12% | 5 | 8.33% | 12 | 7.32% |

PASADENA000797

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

Page 23 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | | Absentee | | Early | | Election | | Total | |
|-------|-----------|---|----------|---|-------|---|----------|---|-------|---|

**Precinct 0352 - F  (Ballots Cast: 27)**

**Councilmember - District F, Vote For 1**

| | | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | | 7 | 100.00% | 9 | 100.00% | 2 | 100.00% | 18 | 100.00% |
| Cast Votes: | | | 7 | 70.00% | 9 | 81.82% | 2 | 33.33% | 18 | 66.67% |
| Over Votes: | | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | | 3 | 30.00% | 2 | 18.18% | 4 | 66.67% | 9 | 33.33% |

**Councilmember - District G at large, Vote For 1**

| | | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | | 7 | 70.00% | 10 | 90.91% | 4 | 80.00% | 21 | 80.77% |
| Steve Cote | | | 3 | 30.00% | 1 | 9.09% | 1 | 20.00% | 5 | 19.23% |
| Cast Votes: | | | 10 | 100.00% | 11 | 100.00% | 5 | 83.33% | 26 | 96.30% |
| Over Votes: | | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | | 0 | 0.00% | 0 | 0.00% | 1 | 16.67% | 1 | 3.70% |

**Councilmember - District H at large, Vote For 1**

| | | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | | 1 | 10.00% | 4 | 36.36% | 4 | 66.67% | 9 | 33.33% |
| Darrell Morrison | | | 9 | 90.00% | 7 | 63.64% | 2 | 33.33% | 18 | 66.67% |
| Cast Votes: | | | 10 | 100.00% | 11 | 100.00% | 6 | 100.00% | 27 | 100.00% |
| Over Votes: | | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000798

Case 4:14-cv-03241   Document 71   Filed on 00/00/16 in TXSD   Page 38 of 111

## City of Pasadena  —  General Election  —  May 09, 2015

Page 24 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0377 - F  (Ballots Cast: 21)**

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 6 | 100.00% | 0 | 0.00% | 4 | 100.00% | 10 | 100.00% |
| Cast Votes: | | 6 | 60.00% | 0 | 0.00% | 4 | 44.44% | 10 | 47.62% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 40.00% | 2 | 100.00% | 5 | 55.56% | 11 | 52.38% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 7 | 87.50% | 2 | 100.00% | 4 | 50.00% | 13 | 72.22% |
| Steve Cote | | 1 | 12.50% | 0 | 0.00% | 4 | 50.00% | 5 | 27.78% |
| Cast Votes: | | 8 | 80.00% | 2 | 100.00% | 8 | 88.89% | 18 | 85.71% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 2 | 20.00% | 0 | 0.00% | 1 | 11.11% | 3 | 14.29% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 2 | 22.22% | 2 | 100.00% | 2 | 25.00% | 6 | 31.58% |
| Darrell Morrison | | 7 | 77.78% | 0 | 0.00% | 6 | 75.00% | 13 | 68.42% |
| Cast Votes: | | 9 | 90.00% | 2 | 100.00% | 8 | 88.89% | 19 | 90.48% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 10.00% | 0 | 0.00% | 1 | 11.11% | 2 | 9.52% |

PASADENA000799

Case 4:14-cv-03241 Document 71-21 Filed on 00/00/16 in TXSD Page 39 of 111

## City of Pasadena — General Election — May 09, 2015
**Page 25 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|---|-------|---|----------|---|-------|---|

### Precinct 0391 - F  (Ballots Cast: 3)

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% | 2 | 100.00% |
| Cast Votes: | | 1 | 50.00% | 0 | 0.00% | 1 | 100.00% | 2 | 66.67% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 50.00% | 0 | 0.00% | 0 | 0.00% | 1 | 33.33% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Steve Cote | | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% | 2 | 100.00% |
| Cast Votes: | | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% | 2 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% | 2 | 100.00% |
| Cast Votes: | | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% | 2 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000800

Case 4:14-cv-03241   Document 71-14   Filed on 00/00/16 in TXSD   Page 40 of 111

## City of Pasadena — General Election — May 09, 2015
**Page 26 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0394 - A  (Ballots Cast: 59)**

**Councilmember - District A, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Ornaldo Ybarra | 8 | 80.00% | 31 | 88.57% | 9 | 69.23% | 48 | 82.76% |
| Keith Nielsen | 2 | 20.00% | 4 | 11.43% | 4 | 30.77% | 10 | 17.24% |
| Cast Votes: | 10 | 100.00% | 35 | 100.00% | 13 | 92.86% | 58 | 98.31% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 1 | 7.14% | 1 | 1.69% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 5 | 55.56% | 26 | 78.79% | 9 | 69.23% | 40 | 72.73% |
| Steve Cote | 4 | 44.44% | 7 | 21.21% | 4 | 30.77% | 15 | 27.27% |
| Cast Votes: | 9 | 100.00% | 33 | 94.29% | 13 | 92.86% | 55 | 94.83% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 2 | 5.71% | 1 | 7.14% | 3 | 5.17% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 2 | 22.22% | 25 | 78.13% | 9 | 75.00% | 36 | 67.92% |
| Darrell Morrison | 7 | 77.78% | 7 | 21.88% | 3 | 25.00% | 17 | 32.08% |
| Cast Votes: | 9 | 90.00% | 32 | 91.43% | 12 | 85.71% | 53 | 89.83% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 10.00% | 3 | 8.57% | 2 | 14.29% | 6 | 10.17% |

PASADENA000801

Case 4:14-cv-03241   Document 75   Filed on 07/07/16 in TXSD   Page 41 of 111

## City of Pasadena — General Election — May 09, 2015

**Page 27 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

### Precinct 0404 - C  (Ballots Cast: 3)

**Councilmember - District C, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Emilio Carmona | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Sammy Casados | | 0 | 0.00% | 0 | 0.00% | 3 | 100.00% | 3 | 100.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 3 | 100.00% | 3 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 0 | 0.00% | 0 | 0.00% | 3 | 100.00% | 3 | 100.00% |
| Steve Cote | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 3 | 100.00% | 3 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 0 | 0.00% | 1 | 50.00% | 1 | 50.00% |
| Darrell Morrison | | 0 | 0.00% | 0 | 0.00% | 1 | 50.00% | 1 | 50.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 2 | 66.67% | 2 | 66.67% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 1 | 33.33% | 1 | 33.33% |

PASADENA000802

Case 4:14-cv-03241   Document 75-1   Filed on 07/01/16 in TXSD   Page 42 of 111

# City of Pasadena — General Election — May 09, 2015

**Page 28 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

### Precinct 0404 - D  (Ballots Cast: 350)

**Councilmember - District D, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Riley | 25 | 21.19% | 16 | 14.29% | 3 | 3.80% | 44 | 14.24% |
| Cody Ray Wheeler | 64 | 54.24% | 72 | 64.29% | 50 | 63.29% | 186 | 60.19% |
| J. E. "Bear" Hebert | 29 | 24.58% | 24 | 21.43% | 26 | 32.91% | 79 | 25.57% |
| **Cast Votes:** | 118 | 95.16% | 112 | 98.25% | 79 | 98.75% | 309 | 97.17% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 6 | 4.84% | 2 | 1.75% | 1 | 1.25% | 9 | 2.83% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 99 | 68.75% | 73 | 67.59% | 42 | 57.53% | 214 | 65.85% |
| Steve Cote | 45 | 31.25% | 35 | 32.41% | 31 | 42.47% | 111 | 34.15% |
| **Cast Votes:** | 144 | 92.31% | 108 | 94.74% | 73 | 91.25% | 325 | 92.86% |
| **Over Votes:** | 1 | 0.64% | 0 | 0.00% | 0 | 0.00% | 1 | 0.29% |
| **Under Votes:** | 11 | 7.05% | 6 | 5.26% | 7 | 8.75% | 24 | 6.86% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 20 | 23.26% | 64 | 60.38% | 42 | 56.00% | 126 | 47.19% |
| Darrell Morrison | 66 | 76.74% | 42 | 39.62% | 33 | 44.00% | 141 | 52.81% |
| **Cast Votes:** | 86 | 88.66% | 106 | 92.98% | 75 | 93.75% | 267 | 91.75% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 11 | 11.34% | 8 | 7.02% | 5 | 6.25% | 24 | 8.25% |

PASADENA000803

Case 4:14-cv-03241   Document 71-1   Filed on 00/00/16 in TXSD   Page 43 of 111

## City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0415 - F  (Ballots Cast: 15)**

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 2 | 100.00% | 1 | 100.00% | 5 | 100.00% | 8 | 100.00% |
| Cast Votes: | | 2 | 50.00% | 1 | 50.00% | 5 | 55.56% | 8 | 53.33% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 2 | 50.00% | 1 | 50.00% | 4 | 44.44% | 7 | 46.67% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 3 | 75.00% | 2 | 100.00% | 9 | 100.00% | 14 | 93.33% |
| Steve Cote | | 1 | 25.00% | 0 | 0.00% | 0 | 0.00% | 1 | 6.67% |
| Cast Votes: | | 4 | 100.00% | 2 | 100.00% | 9 | 100.00% | 15 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 2 | 100.00% | 6 | 66.67% | 8 | 57.14% |
| Darrell Morrison | | 3 | 100.00% | 0 | 0.00% | 3 | 33.33% | 6 | 42.86% |
| Cast Votes: | | 3 | 75.00% | 2 | 100.00% | 9 | 100.00% | 14 | 93.33% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 25.00% | 0 | 0.00% | 0 | 0.00% | 1 | 6.67% |

PASADENA000804

Case 4:14-cv-03241   Document 71   Filed on 00/00/00 in TXSD   Page 44 of 111

## City of Pasadena — General Election — May 09, 2015
### Page 30 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0419 - D  (Ballots Cast: 377)**

**Councilmember - District D, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Riley | 12 | 8.00% | 6 | 6.19% | 6 | 4.72% | 24 | 6.42% |
| | Cody Ray Wheeler | 74 | 49.33% | 66 | 68.04% | 69 | 54.33% | 209 | 55.88% |
| | J. E. "Bear" Hebert | 64 | 42.67% | 25 | 25.77% | 52 | 40.94% | 141 | 37.70% |
| | Cast Votes: | 150 | 100.00% | 97 | 100.00% | 127 | 97.69% | 374 | 99.20% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 3 | 2.31% | 3 | 0.80% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 64 | 45.71% | 59 | 62.11% | 49 | 41.18% | 172 | 48.59% |
| | Steve Cote | 76 | 54.29% | 36 | 37.89% | 70 | 58.82% | 182 | 51.41% |
| | Cast Votes: | 140 | 93.33% | 95 | 97.94% | 119 | 91.54% | 354 | 93.90% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 10 | 6.67% | 2 | 2.06% | 11 | 8.46% | 23 | 6.10% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 17 | 12.14% | 48 | 50.53% | 49 | 40.16% | 114 | 31.93% |
| | Darrell Morrison | 123 | 87.86% | 47 | 49.47% | 73 | 59.84% | 243 | 68.07% |
| | Cast Votes: | 140 | 93.33% | 95 | 97.94% | 122 | 93.85% | 357 | 94.69% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 10 | 6.67% | 2 | 2.06% | 8 | 6.15% | 20 | 5.31% |

PASADENA000805

Case 4:14-cv-03241   Document 74-3   Filed on 07/09/16 in TXSD   Page 45 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0527 - A  (Ballots Cast: 46)**

**Councilmember - District A, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Ornaldo Ybarra | 4 | 100.00% | 17 | 94.44% | 17 | 80.95% | 38 | 88.37% |
| Keith Nielsen | 0 | 0.00% | 1 | 5.56% | 4 | 19.05% | 5 | 11.63% |
| Cast Votes: | 4 | 66.67% | 18 | 94.74% | 21 | 100.00% | 43 | 93.48% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 2 | 33.33% | 1 | 5.26% | 0 | 0.00% | 3 | 6.52% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 3 | 75.00% | 10 | 62.50% | 13 | 72.22% | 26 | 68.42% |
| Steve Cote | 1 | 25.00% | 6 | 37.50% | 5 | 27.78% | 12 | 31.58% |
| Cast Votes: | 4 | 80.00% | 16 | 84.21% | 18 | 85.71% | 38 | 84.44% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 20.00% | 3 | 15.79% | 3 | 14.29% | 7 | 15.56% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 3 | 75.00% | 11 | 78.57% | 15 | 75.00% | 29 | 76.32% |
| Darrell Morrison | 1 | 25.00% | 3 | 21.43% | 5 | 25.00% | 9 | 23.68% |
| Cast Votes: | 4 | 80.00% | 14 | 73.68% | 20 | 95.24% | 38 | 84.44% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 20.00% | 5 | 26.32% | 1 | 4.76% | 7 | 15.56% |

PASADENA000806

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

Page 32 of 56

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0527 - C  (Ballots Cast: 0)**

**Councilmember - District C, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Emilio Carmona | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Sammy Casados | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Steve Cote | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000807

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

Page 33 of 56

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0534 - F  (Ballots Cast: 115)**

**Councilmember - District F, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|--|--|--|--|--|--|--|--|--|
| Jeff Wagner | 29 | 100.00% | 24 | 100.00% | 43 | 100.00% | 96 | 100.00% |
| Cast Votes: | 29 | 90.63% | 24 | 80.00% | 43 | 81.13% | 96 | 83.48% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 3 | 9.38% | 6 | 20.00% | 10 | 18.87% | 19 | 16.52% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|--|--|--|--|--|--|--|--|--|
| Pat Van Houte | 13 | 41.94% | 16 | 61.54% | 19 | 37.25% | 48 | 44.44% |
| Steve Cote | 18 | 58.06% | 10 | 38.46% | 32 | 62.75% | 60 | 55.56% |
| Cast Votes: | 31 | 96.88% | 26 | 86.67% | 51 | 96.23% | 108 | 93.91% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 3.13% | 4 | 13.33% | 2 | 3.77% | 7 | 6.09% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|--|--|--|--|--|--|--|--|--|
| Oscar Del Toro | 3 | 9.68% | 7 | 25.00% | 11 | 20.75% | 21 | 18.75% |
| Darrell Morrison | 28 | 90.32% | 21 | 75.00% | 42 | 79.25% | 91 | 81.25% |
| Cast Votes: | 31 | 96.88% | 28 | 93.33% | 53 | 100.00% | 112 | 97.39% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 3.13% | 2 | 6.67% | 0 | 0.00% | 3 | 2.61% |

PASADENA000808

Case 4:14-cv-03241   Document 71   Filed on 07/08/16 in TXSD   Page 48 of 111

## City of Pasadena  —  General Election  —  May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| **Precinct 0534 - E  (Ballots Cast: 200)** | | | | | | | | | |
| **Councilmember - District E, Vote For 1** | | | | | | | | | |
| | Cary Bass | 37 | 53.62% | 36 | 55.38% | 31 | 50.82% | 104 | 53.33% |
| | Larry Peacock | 32 | 46.38% | 29 | 44.62% | 30 | 49.18% | 91 | 46.67% |
| | Cast Votes: | 69 | 95.83% | 65 | 98.48% | 61 | 98.39% | 195 | 97.50% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 3 | 4.17% | 1 | 1.52% | 1 | 1.61% | 5 | 2.50% |
| **Councilmember - District G at large, Vote For 1** | | | | | | | | | |
| | Pat Van Houte | 31 | 43.06% | 32 | 48.48% | 25 | 40.98% | 88 | 44.22% |
| | Steve Cote | 41 | 56.94% | 34 | 51.52% | 36 | 59.02% | 111 | 55.78% |
| | Cast Votes: | 72 | 100.00% | 66 | 100.00% | 61 | 98.39% | 199 | 99.50% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 1 | 1.61% | 1 | 0.50% |
| **Councilmember - District H at large, Vote For 1** | | | | | | | | | |
| | Oscar Del Toro | 16 | 22.22% | 21 | 31.82% | 19 | 31.67% | 56 | 28.28% |
| | Darrell Morrison | 56 | 77.78% | 45 | 68.18% | 41 | 68.33% | 142 | 71.72% |
| | Cast Votes: | 72 | 100.00% | 66 | 100.00% | 60 | 96.77% | 198 | 99.00% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 2 | 3.23% | 2 | 1.00% |

PASADENA000809

Case 4:14-cv-03241   Document 71   Filed on 07/07/16 in TXSD   Page 49 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|----|-------|----|----------|----|-------|----|

**Precinct 0535 - C  (Ballots Cast: 19)**

**Councilmember - District C, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Emilio Carmona | | 0 | 0.00% | 6 | 50.00% | 5 | 71.43% | 11 | 57.89% |
| Sammy Casados | | 0 | 0.00% | 6 | 50.00% | 2 | 28.57% | 8 | 42.11% |
| Cast Votes: | | 0 | 0.00% | 12 | 100.00% | 7 | 100.00% | 19 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 0 | 0.00% | 8 | 80.00% | 3 | 100.00% | 11 | 84.62% |
| Steve Cote | | 0 | 0.00% | 2 | 20.00% | 0 | 0.00% | 2 | 15.38% |
| Cast Votes: | | 0 | 0.00% | 10 | 83.33% | 3 | 42.86% | 13 | 68.42% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 2 | 16.67% | 4 | 57.14% | 6 | 31.58% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 6 | 60.00% | 3 | 75.00% | 9 | 64.29% |
| Darrell Morrison | | 0 | 0.00% | 4 | 40.00% | 1 | 25.00% | 5 | 35.71% |
| Cast Votes: | | 0 | 0.00% | 10 | 83.33% | 4 | 57.14% | 14 | 73.68% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 2 | 16.67% | 3 | 42.86% | 5 | 26.32% |

PASADENA000810

Case 4:14-cv-03241   Document 71   Filed on 07/30/16 in TXSD   Page 50 of 111

# City of Pasadena — General Election — May 09, 2015

**Page 36 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0662 - F  (Ballots Cast: 444)**

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 56 | 100.00% | 88 | 100.00% | 232 | 100.00% | 376 | 100.00% |
| Cast Votes: | | 56 | 98.25% | 88 | 88.00% | 232 | 81.40% | 376 | 85.07% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 1.75% | 12 | 12.00% | 53 | 18.60% | 66 | 14.93% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 14 | 25.00% | 32 | 32.00% | 66 | 24.54% | 112 | 26.35% |
| Steve Cote | | 42 | 75.00% | 68 | 68.00% | 203 | 75.46% | 313 | 73.65% |
| Cast Votes: | | 56 | 96.55% | 100 | 100.00% | 269 | 94.39% | 425 | 95.94% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 2 | 3.45% | 0 | 0.00% | 16 | 5.61% | 18 | 4.06% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 7 | 12.28% | 30 | 30.00% | 68 | 24.20% | 105 | 23.97% |
| Darrell Morrison | | 50 | 87.72% | 70 | 70.00% | 213 | 75.80% | 333 | 76.03% |
| Cast Votes: | | 57 | 96.61% | 100 | 100.00% | 281 | 98.60% | 438 | 98.65% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 2 | 3.39% | 0 | 0.00% | 4 | 1.40% | 6 | 1.35% |

PASADENA000811

Case 4:14-cv-03241   Document 74   Filed on 09/08/15 in TXSD   Page 51 of 111

# City of Pasadena — General Election — May 09, 2015

**Page 37 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0679 - E  (Ballots Cast: 108)**

**Councilmember - District E, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Cary Bass | 10 | 40.00% | 15 | 75.00% | 32 | 54.24% | 57 | 54.81% |
| | Larry Peacock | 15 | 60.00% | 5 | 25.00% | 27 | 45.76% | 47 | 45.19% |
| | Cast Votes: | 25 | 96.15% | 20 | 100.00% | 59 | 95.16% | 104 | 96.30% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 1 | 3.85% | 0 | 0.00% | 3 | 4.84% | 4 | 3.70% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 16 | 64.00% | 5 | 26.32% | 17 | 29.82% | 38 | 37.62% |
| | Steve Cote | 9 | 36.00% | 14 | 73.68% | 40 | 70.18% | 63 | 62.38% |
| | Cast Votes: | 25 | 96.15% | 19 | 95.00% | 57 | 91.94% | 101 | 93.52% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 1 | 3.85% | 1 | 5.00% | 5 | 8.06% | 7 | 6.48% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 10 | 38.46% | 4 | 21.05% | 14 | 23.73% | 28 | 26.92% |
| | Darrell Morrison | 16 | 61.54% | 15 | 78.95% | 45 | 76.27% | 76 | 73.08% |
| | Cast Votes: | 26 | 100.00% | 19 | 95.00% | 59 | 95.16% | 104 | 96.30% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 1 | 5.00% | 3 | 4.84% | 4 | 3.70% |

PASADENA000812

## City of Pasadena  —  General Election  —  May 09, 2015
**Page 38 of 56**

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0679 - F  (Ballots Cast: 137)**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| **Councilmember - District F, Vote For 1** | | | | | | | | |
| Jeff Wagner | 22 | 100.00% | 22 | 100.00% | 65 | 100.00% | 109 | 100.00% |
| Cast Votes: | 22 | 73.33% | 22 | 78.57% | 65 | 82.28% | 109 | 79.56% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 8 | 26.67% | 6 | 21.43% | 14 | 17.72% | 28 | 20.44% |
| **Councilmember - District G at large, Vote For 1** | | | | | | | | |
| Pat Van Houte | 14 | 48.28% | 9 | 34.62% | 31 | 42.47% | 54 | 42.19% |
| Steve Cote | 15 | 51.72% | 17 | 65.38% | 42 | 57.53% | 74 | 57.81% |
| Cast Votes: | 29 | 96.67% | 26 | 92.86% | 73 | 92.41% | 128 | 93.43% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 1 | 3.33% | 2 | 7.14% | 6 | 7.59% | 9 | 6.57% |
| **Councilmember - District H at large, Vote For 1** | | | | | | | | |
| Oscar Del Toro | 4 | 13.33% | 7 | 25.00% | 23 | 30.67% | 34 | 25.56% |
| Darrell Morrison | 26 | 86.67% | 21 | 75.00% | 52 | 69.33% | 99 | 74.44% |
| Cast Votes: | 30 | 100.00% | 28 | 100.00% | 75 | 94.94% | 133 | 97.08% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 4 | 5.06% | 4 | 2.92% |

PASADENA000813

Case 4:14-cv-03241   Document 71   Filed on 07/08/16 in TXSD   Page 53 of 111

# City of Pasadena — General Election — May 09, 2015
### Page 39 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0695 - F  (Ballots Cast: 1)**

**Councilmember - District F, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Steve Cote | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Cast Votes: | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000814

Case 4:14-cv-03241 Document 71 Filed on 07/06/16 in TXSD Page 54 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|--|-------|--|----------|--|-------|--|

**Precinct 0696 - F  (Ballots Cast: 6)**

**Councilmember - District F, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|----------|--|-------|--|----------|--|-------|--|
| Jeff Wagner | 2 | 100.00% | 4 | 100.00% | 0 | 0.00% | 6 | 100.00% |
| Cast Votes: | 2 | 100.00% | 4 | 100.00% | 0 | 0.00% | 6 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|----------|--|-------|--|----------|--|-------|--|
| Pat Van Houte | 2 | 100.00% | 3 | 75.00% | 0 | 0.00% | 5 | 83.33% |
| Steve Cote | 0 | 0.00% | 1 | 25.00% | 0 | 0.00% | 1 | 16.67% |
| Cast Votes: | 2 | 100.00% | 4 | 100.00% | 0 | 0.00% | 6 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|----------|--|-------|--|----------|--|-------|--|
| Oscar Del Toro | 2 | 100.00% | 2 | 50.00% | 0 | 0.00% | 4 | 66.67% |
| Darrell Morrison | 0 | 0.00% | 2 | 50.00% | 0 | 0.00% | 2 | 33.33% |
| Cast Votes: | 2 | 100.00% | 4 | 100.00% | 0 | 0.00% | 6 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000815

Case 4:14-cv-03241   Document 75   Filed on 07/31/15 in TXSD   Page 55 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0696 - D  (Ballots Cast: 106)**

**Councilmember - District D, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Riley | 3 | 12.00% | 1 | 2.50% | 1 | 2.56% | 5 | 4.81% |
| | Cody Ray Wheeler | 17 | 68.00% | 21 | 52.50% | 16 | 41.03% | 54 | 51.92% |
| | J. E. "Bear" Hebert | 5 | 20.00% | 18 | 45.00% | 22 | 56.41% | 45 | 43.27% |
| | **Cast Votes:** | 25 | 96.15% | 40 | 100.00% | 39 | 97.50% | 104 | 98.11% |
| | **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Under Votes:** | 1 | 3.85% | 0 | 0.00% | 1 | 2.50% | 2 | 1.89% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 8 | 36.36% | 20 | 55.56% | 17 | 43.59% | 45 | 46.39% |
| | Steve Cote | 14 | 63.64% | 16 | 44.44% | 22 | 56.41% | 52 | 53.61% |
| | **Cast Votes:** | 22 | 84.62% | 36 | 90.00% | 39 | 97.50% | 97 | 91.51% |
| | **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Under Votes:** | 4 | 15.38% | 4 | 10.00% | 1 | 2.50% | 9 | 8.49% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 5 | 20.00% | 17 | 45.95% | 18 | 46.15% | 40 | 39.60% |
| | Darrell Morrison | 20 | 80.00% | 20 | 54.05% | 21 | 53.85% | 61 | 60.40% |
| | **Cast Votes:** | 25 | 96.15% | 37 | 92.50% | 39 | 97.50% | 101 | 95.28% |
| | **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Under Votes:** | 1 | 3.85% | 3 | 7.50% | 1 | 2.50% | 5 | 4.72% |

PASADENA000816

Case 4:14-cv-03241   Document 75   Filed on 07/11/16 in TXSD   Page 56 of 111

## City of Pasadena — General Election — May 09, 2015

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0703 - F  (Ballots Cast: 29)**

**Councilmember - District F, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | | 5 | 100.00% | 1 | 100.00% | 17 | 100.00% | 23 | 100.00% |
| Cast Votes: | | 5 | 100.00% | 1 | 50.00% | 17 | 77.27% | 23 | 79.31% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 1 | 50.00% | 5 | 22.73% | 6 | 20.69% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 3 | 60.00% | 1 | 50.00% | 8 | 36.36% | 12 | 41.38% |
| Steve Cote | | 2 | 40.00% | 1 | 50.00% | 14 | 63.64% | 17 | 58.62% |
| Cast Votes: | | 5 | 100.00% | 2 | 100.00% | 22 | 100.00% | 29 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 0 | 0.00% | 1 | 50.00% | 7 | 31.82% | 8 | 27.59% |
| Darrell Morrison | | 5 | 100.00% | 1 | 50.00% | 15 | 68.18% | 21 | 72.41% |
| Cast Votes: | | 5 | 100.00% | 2 | 100.00% | 22 | 100.00% | 29 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000817

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

**Page 43 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0708 - B  (Ballots Cast: 48)**

**Councilmember - District B, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bruce Leamon | | 3 | 42.86% | 14 | 60.87% | 7 | 41.18% | 24 | 51.06% |
| Celestino Perez | | 4 | 57.14% | 9 | 39.13% | 10 | 58.82% | 23 | 48.94% |
| Cast Votes: | | 7 | 100.00% | 23 | 95.83% | 17 | 100.00% | 47 | 97.92% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 1 | 4.17% | 0 | 0.00% | 1 | 2.08% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 5 | 83.33% | 8 | 38.10% | 11 | 91.67% | 24 | 61.54% |
| Steve Cote | | 1 | 16.67% | 13 | 61.90% | 1 | 8.33% | 15 | 38.46% |
| Cast Votes: | | 6 | 85.71% | 21 | 87.50% | 12 | 70.59% | 39 | 81.25% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 14.29% | 3 | 12.50% | 5 | 29.41% | 9 | 18.75% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 6 | 85.71% | 8 | 36.36% | 9 | 90.00% | 23 | 58.97% |
| Darrell Morrison | | 1 | 14.29% | 14 | 63.64% | 1 | 10.00% | 16 | 41.03% |
| Cast Votes: | | 7 | 100.00% | 22 | 91.67% | 10 | 58.82% | 39 | 81.25% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 2 | 8.33% | 7 | 41.18% | 9 | 18.75% |

PASADENA000818

Case 4:14-cv-03241   Document 75   Filed on 07/11/16 in TXSD   Page 58 of 111

## City of Pasadena — General Election — May 09, 2015

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0718 - F  (Ballots Cast: 0)**

**Councilmember - District F, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Jeff Wagner | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Steve Cote | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000819

**Precinct Report — Official**

## City of Pasadena — General Election — May 09, 2015

**Page 45 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0752 - E  (Ballots Cast: 116)**

**Councilmember - District E, Vote For 1**

| | | | | | | | | | |
|-------|-----------|------|--------|------|--------|------|--------|------|--------|
| | Cary Bass | 12 | 35.29% | 17 | 60.71% | 16 | 32.00% | 45 | 40.18% |
| | Larry Peacock | 22 | 64.71% | 11 | 39.29% | 34 | 68.00% | 67 | 59.82% |
| | Cast Votes: | 34 | 97.14% | 28 | 96.55% | 50 | 96.15% | 112 | 96.55% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 1 | 2.86% | 1 | 3.45% | 2 | 3.85% | 4 | 3.45% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|-------|-----------|------|---------|------|---------|------|--------|------|--------|
| | Pat Van Houte | 11 | 31.43% | 18 | 62.07% | 27 | 52.94% | 56 | 48.70% |
| | Steve Cote | 24 | 68.57% | 11 | 37.93% | 24 | 47.06% | 59 | 51.30% |
| | Cast Votes: | 35 | 100.00% | 29 | 100.00% | 51 | 98.08% | 115 | 99.14% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 1 | 1.92% | 1 | 0.86% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|-------|-----------|------|---------|------|---------|------|--------|------|--------|
| | Oscar Del Toro | 12 | 34.29% | 13 | 44.83% | 20 | 39.22% | 45 | 39.13% |
| | Darrell Morrison | 23 | 65.71% | 16 | 55.17% | 31 | 60.78% | 70 | 60.87% |
| | Cast Votes: | 35 | 100.00% | 29 | 100.00% | 51 | 98.08% | 115 | 99.14% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 1 | 1.92% | 1 | 0.86% |

PASADENA000820

Case 4:14-cv-03241   Document 75   Filed on 07/07/16 in TXSD   Page 60 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

## Precinct 0770 - B  (Ballots Cast: 1)

**Councilmember - District B, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Bruce Leamon | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Celestino Perez | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Cast Votes: | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| | Steve Cote | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| | Darrell Morrison | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000821

Case 4:14-cv-03241   Document 71   Filed on 00/00/11 in TXSD   Page 61 of 111

# City of Pasadena — General Election — May 09, 2015

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|--------|-------|--------|----------|--------|-------|--------|

### Precinct 0770 - E  (Ballots Cast: 7)

**Councilmember - District E, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Cary Bass | 1 | 100.00% | 0 | 0.00% | 0 | 0.00% | 1 | 16.67% |
| | Larry Peacock | 0 | 0.00% | 3 | 100.00% | 2 | 100.00% | 5 | 83.33% |
| | **Cast Votes:** | 1 | 100.00% | 3 | 75.00% | 2 | 100.00% | 6 | 85.71% |
| | **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Under Votes:** | 0 | 0.00% | 1 | 25.00% | 0 | 0.00% | 1 | 14.29% |

**Councilmember - District G at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 0 | 0.00% | 2 | 50.00% | 0 | 0.00% | 2 | 28.57% |
| | Steve Cote | 1 | 100.00% | 2 | 50.00% | 2 | 100.00% | 5 | 71.43% |
| | **Cast Votes:** | 1 | 100.00% | 4 | 100.00% | 2 | 100.00% | 7 | 100.00% |
| | **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Under Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 0 | 0.00% | 3 | 75.00% | 2 | 100.00% | 5 | 71.43% |
| | Darrell Morrison | 1 | 100.00% | 1 | 25.00% | 0 | 0.00% | 2 | 28.57% |
| | **Cast Votes:** | 1 | 100.00% | 4 | 100.00% | 2 | 100.00% | 7 | 100.00% |
| | **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | **Under Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000822

Case 4:14-cv-03241   Document 74   Filed on 07/08/16 in TXSD   Page 62 of 111

## City of Pasadena — General Election — May 09, 2015

**Page 48 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

### Precinct 0777 - A  (Ballots Cast: 26)

**Councilmember - District A, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Ornaldo Ybarra | | 7 | 63.64% | 11 | 100.00% | 3 | 75.00% | 21 | 80.77% |
| Keith Nielsen | | 4 | 36.36% | 0 | 0.00% | 1 | 25.00% | 5 | 19.23% |
| Cast Votes: | | 11 | 100.00% | 11 | 100.00% | 4 | 100.00% | 26 | 100.00% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 2 | 18.18% | 9 | 90.00% | 0 | 0.00% | 11 | 50.00% |
| Steve Cote | | 9 | 81.82% | 1 | 10.00% | 1 | 100.00% | 11 | 50.00% |
| Cast Votes: | | 11 | 100.00% | 10 | 90.91% | 1 | 25.00% | 22 | 84.62% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 1 | 9.09% | 3 | 75.00% | 4 | 15.38% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 4 | 36.36% | 8 | 80.00% | 0 | 0.00% | 12 | 52.17% |
| Darrell Morrison | | 7 | 63.64% | 2 | 20.00% | 2 | 100.00% | 11 | 47.83% |
| Cast Votes: | | 11 | 100.00% | 10 | 90.91% | 2 | 50.00% | 23 | 88.46% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 0 | 0.00% | 1 | 9.09% | 2 | 50.00% | 3 | 11.54% |

PASADENA000823

Case 4:14-cv-03241   Document 74   Filed on 07/20/16 in TXSD   Page 63 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

## Precinct 0785 - B  (Ballots Cast: 16)

**Councilmember - District B, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|----------|---|-------|---|----------|---|-------|---|
| Bruce Leamon | 0 | 0.00% | 1 | 7.69% | 0 | 0.00% | 1 | 6.25% |
| Celestino Perez | 3 | 100.00% | 12 | 92.31% | 0 | 0.00% | 15 | 93.75% |
| **Cast Votes:** | 3 | 100.00% | 13 | 100.00% | 0 | 0.00% | 16 | 100.00% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|----------|---|-------|---|----------|---|-------|---|
| Pat Van Houte | 2 | 66.67% | 11 | 91.67% | 0 | 0.00% | 13 | 86.67% |
| Steve Cote | 1 | 33.33% | 1 | 8.33% | 0 | 0.00% | 2 | 13.33% |
| **Cast Votes:** | 3 | 100.00% | 12 | 92.31% | 0 | 0.00% | 15 | 93.75% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 0 | 0.00% | 1 | 7.69% | 0 | 0.00% | 1 | 6.25% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|----------|---|-------|---|----------|---|-------|---|
| Oscar Del Toro | 2 | 66.67% | 11 | 84.62% | 0 | 0.00% | 13 | 81.25% |
| Darrell Morrison | 1 | 33.33% | 2 | 15.38% | 0 | 0.00% | 3 | 18.75% |
| **Cast Votes:** | 3 | 100.00% | 13 | 100.00% | 0 | 0.00% | 16 | 100.00% |
| **Over Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000824

Case 4:14-cv-03241   Document 74   Filed on 00/00/24 in TXSD   Page 64 of 111

Total Number of Voters : 4,455 of 57,411 = 7.76%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0785 - A  (Ballots Cast: 0)**

**Councilmember - District A, Vote For 1**

| | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Ornaldo Ybarra | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Keith Nielsen | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Steve Cote | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Darrell Morrison | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000825

Case 4:14-cv-03241   Document 71   Filed on 07/08/16 in TXSD   Page 65 of 111

# City of Pasadena — General Election — May 09, 2015

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|---------|---|-------|---|----------|---|-------|---|

**Precinct 0786 - A  (Ballots Cast: 54)**

**Councilmember - District A, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Ornaldo Ybarra | 11 | 64.71% | 19 | 76.00% | 3 | 37.50% | 33 | 66.00% |
| Keith Nielsen | 6 | 35.29% | 6 | 24.00% | 5 | 62.50% | 17 | 34.00% |
| Cast Votes: | 17 | 89.47% | 25 | 96.15% | 8 | 88.89% | 50 | 92.59% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 2 | 10.53% | 1 | 3.85% | 1 | 11.11% | 4 | 7.41% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 17 | 94.44% | 21 | 84.00% | 3 | 42.86% | 41 | 82.00% |
| Steve Cote | 1 | 5.56% | 4 | 16.00% | 4 | 57.14% | 9 | 18.00% |
| Cast Votes: | 18 | 100.00% | 25 | 96.15% | 7 | 77.78% | 50 | 94.34% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 1 | 3.85% | 2 | 22.22% | 3 | 5.66% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 2 | 12.50% | 17 | 65.38% | 1 | 14.29% | 20 | 40.82% |
| Darrell Morrison | 14 | 87.50% | 9 | 34.62% | 6 | 85.71% | 29 | 59.18% |
| Cast Votes: | 16 | 88.89% | 26 | 100.00% | 7 | 77.78% | 49 | 92.45% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 2 | 11.11% | 0 | 0.00% | 2 | 22.22% | 4 | 7.55% |

PASADENA000826

Case 4:14-cv-03241   Document 71   Filed on 00/00/15 in TXSD   Page 66 of 111

## City of Pasadena — General Election — May 09, 2015

**Page 52 of 56**

Total Number of Voters : 4,455 of 57,411 = 7.76%

05/18/2015 01:47 PM
Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|--|-------|--|----------|--|-------|--|

**Precinct 0786 - C  (Ballots Cast: 1)**

**Councilmember - District C, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Emilio Carmona | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Sammy Casados | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Steve Cote | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Cast Votes: | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000827

Case 4:14-cv-03241   Document 71   Filed on 07/09/15 in TXSD   Page 67 of 111

## City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | | Absentee | | Early | | Election | | Total | |
|-------|-----------|---|----------|---|-------|---|----------|---|-------|---|

**Precinct 0793 - E  (Ballots Cast: 90)**

**Councilmember - District E, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Cary Bass | | 29 | 74.36% | 16 | 59.26% | 10 | 50.00% | 55 | 63.95% |
| Larry Peacock | | 10 | 25.64% | 11 | 40.74% | 10 | 50.00% | 31 | 36.05% |
| **Cast Votes:** | | 39 | 97.50% | 27 | 93.10% | 20 | 95.24% | 86 | 95.56% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 1 | 2.50% | 2 | 6.90% | 1 | 4.76% | 4 | 4.44% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 17 | 43.59% | 17 | 60.71% | 11 | 52.38% | 45 | 51.14% |
| Steve Cote | | 22 | 56.41% | 11 | 39.29% | 10 | 47.62% | 43 | 48.86% |
| **Cast Votes:** | | 39 | 97.50% | 28 | 96.55% | 21 | 100.00% | 88 | 97.78% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 1 | 2.50% | 1 | 3.45% | 0 | 0.00% | 2 | 2.22% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 7 | 17.50% | 11 | 39.29% | 11 | 52.38% | 29 | 32.58% |
| Darrell Morrison | | 33 | 82.50% | 17 | 60.71% | 10 | 47.62% | 60 | 67.42% |
| **Cast Votes:** | | 40 | 100.00% | 28 | 96.55% | 21 | 100.00% | 89 | 98.89% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 0 | 0.00% | 1 | 3.45% | 0 | 0.00% | 1 | 1.11% |

PASADENA000828

Case 4:14-cv-03241   Document 71   Filed on 07/30/15 in TXSD   Page 68 of 111

# City of Pasadena — General Election — May 09, 2015

**Page 54 of 56**

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

### Precinct 0796 - C  (Ballots Cast: 49)

**Councilmember - District C, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Emilio Carmona | | 9 | 47.37% | 2 | 22.22% | 4 | 21.05% | 15 | 31.91% |
| Sammy Casados | | 10 | 52.63% | 7 | 77.78% | 15 | 78.95% | 32 | 68.09% |
| Cast Votes: | | 19 | 95.00% | 9 | 100.00% | 19 | 95.00% | 47 | 95.92% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 1 | 5.00% | 0 | 0.00% | 1 | 5.00% | 2 | 4.08% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Pat Van Houte | | 7 | 38.89% | 7 | 87.50% | 14 | 70.00% | 28 | 60.87% |
| Steve Cote | | 11 | 61.11% | 1 | 12.50% | 6 | 30.00% | 18 | 39.13% |
| Cast Votes: | | 18 | 90.00% | 8 | 88.89% | 20 | 100.00% | 46 | 93.88% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 2 | 10.00% | 1 | 11.11% | 0 | 0.00% | 3 | 6.12% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Oscar Del Toro | | 8 | 50.00% | 3 | 37.50% | 8 | 42.11% | 19 | 44.19% |
| Darrell Morrison | | 8 | 50.00% | 5 | 62.50% | 11 | 57.89% | 24 | 55.81% |
| Cast Votes: | | 16 | 80.00% | 8 | 88.89% | 19 | 95.00% | 43 | 87.76% |
| Over Votes: | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | | 4 | 20.00% | 1 | 11.11% | 1 | 5.00% | 6 | 12.24% |

PASADENA000829

Case 4:14-cv-03241   Document 74   Filed on 07/30/16 in TXSD   Page 69 of 111

# City of Pasadena — General Election — May 09, 2015

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|

**Precinct 0950 - C  (Ballots Cast: 0)**

**Councilmember - District C, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Emilio Carmona | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Sammy Casados | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Cast Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Pat Van Houte | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Steve Cote | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Cast Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| | | Absentee | | Early | | Election | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Oscar Del Toro | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | Darrell Morrison | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Cast Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Over Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **Under Votes:** | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000830

Case 4:14-cv-03241   Document 71-30   Filed on 00/00/00 in TXSD   Page 70 of 111

# City of Pasadena — General Election — May 09, 2015

Page 56 of 56

05/18/2015 01:47 PM

Total Number of Voters : 4,455 of 57,411 = 7.76%

Precincts Reporting 56 of 56 = 100.00%

| Party | Candidate | Absentee | | Early | | Election | | Total | |
|-------|-----------|----------|---|-------|---|----------|---|-------|---|

**Precinct 0333 - F  (Ballots Cast: 0)**

**Councilmember - District F, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|---|---|---|---|---|---|---|---|
| Jeff Wagner | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District G at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|---|---|---|---|---|---|---|---|
| Pat Van Houte | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Steve Cote | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

**Councilmember - District H at large, Vote For 1**

| Candidate | Absentee | | Early | | Election | | Total | |
|-----------|---|---|---|---|---|---|---|---|
| Oscar Del Toro | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Darrell Morrison | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Cast Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Over Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Under Votes: | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

PASADENA000831

# EXHIBIT 50

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections Live — November 02, 2010**

Page 2,387 of 2,550

11/11/2010 01:48 PM

Total Number of Voters: 798,995 of 1,917,534 = 41.67%

Precincts Reporting 885 of 885 = 100.00%

## County Commissioner, Precinct 2

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Jack Morman | DEM Sylvia R. Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0001 | 421 | 393 | 814 | 2,112 | 38.54% | 233 | 540 | 773 |
| 0002 | 363 | 334 | 697 | 1,798 | 38.77% | 306 | 351 | 657 |
| 0009 | 250 | 252 | 502 | 1,800 | 27.89% | 116 | 369 | 485 |
| 0010 | 301 | 201 | 502 | 1,738 | 28.88% | 93 | 377 | 470 |
| 0011 | 249 | 257 | 506 | 1,847 | 27.40% | 83 | 385 | 468 |
| 0012 | 141 | 92 | 233 | 748 | 31.15% | 120 | 104 | 224 |
| 0013 | 864 | 396 | 1,260 | 2,986 | 42.20% | 794 | 420 | 1,214 |
| 0023 | 47 | 37 | 84 | 523 | 16.06% | 22 | 59 | 81 |
| 0026 | 291 | 337 | 628 | 1,823 | 34.45% | 135 | 459 | 594 |
| 0027 | 510 | 502 | 1,012 | 3,019 | 33.52% | 197 | 775 | 972 |
| 0028 | 859 | 417 | 1,276 | 2,671 | 47.77% | 764 | 484 | 1,248 |
| 0029 | 212 | 395 | 607 | 2,684 | 22.62% | 193 | 387 | 580 |
| 0044 | 241 | 271 | 512 | 2,067 | 24.77% | 85 | 404 | 489 |
| 0046 | 300 | 294 | 594 | 2,549 | 23.30% | 78 | 487 | 565 |
| 0051 | 437 | 274 | 711 | 1,618 | 43.94% | 510 | 187 | 697 |
| 0062 | 217 | 422 | 639 | 2,235 | 28.59% | 112 | 489 | 601 |
| 0063 | 365 | 447 | 812 | 1,856 | 43.75% | 556 | 239 | 795 |
| 0064 | 209 | 301 | 510 | 2,156 | 23.65% | 92 | 404 | 496 |
| 0065 | 235 | 385 | 620 | 2,221 | 27.92% | 87 | 511 | 598 |
| 0066 | 106 | 184 | 290 | 1,165 | 24.89% | 34 | 245 | 279 |
| 0067 | 344 | 410 | 754 | 2,778 | 27.14% | 160 | 562 | 722 |
| 0069 | 137 | 178 | 315 | 1,362 | 23.13% | 44 | 252 | 296 |
| 0072 | 255 | 376 | 631 | 1,808 | 34.90% | 118 | 484 | 602 |
| 0078 | 214 | 240 | 454 | 1,493 | 30.41% | 97 | 333 | 430 |
| 0079 | 263 | 546 | 809 | 3,054 | 26.49% | 121 | 648 | 769 |
| 0080 | 859 | 522 | 1,381 | 3,720 | 37.12% | 329 | 1,010 | 1,339 |
| 0081 | 322 | 231 | 553 | 1,857 | 29.78% | 193 | 338 | 531 |
| 0084 | 262 | 241 | 503 | 1,395 | 36.06% | 319 | 166 | 485 |
| 0088 | 143 | 119 | 262 | 657 | 39.88% | 167 | 89 | 256 |
| 0090 | 1,064 | 818 | 1,882 | 3,549 | 53.03% | 1,343 | 487 | 1,830 |
| 0091 | 252 | 243 | 495 | 1,276 | 38.79% | 297 | 182 | 479 |
| 0092 | 909 | 441 | 1,350 | 2,250 | 60.00% | 872 | 416 | 1,288 |
| 0093 | 437 | 408 | 845 | 3,308 | 25.54% | 331 | 480 | 811 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections Live — November 02, 2010
Page 2,388 of 2,550

11/11/2010 01:48 PM

Total Number of Voters: 798,995 of 1,917,534 = 41.67%

Precincts Reporting 885 of 885 = 100.00%

### County Commissioner, Precinct 2

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Jack Morman | DEM Sylvia R. Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0094 | 76 | 112 | 188 | 547 | 34.37% | 41 | 139 | 180 |
| 0099 | 334 | 226 | 560 | 2,120 | 26.42% | 261 | 286 | 547 |
| 0100 | 286 | 253 | 539 | 1,811 | 29.76% | 253 | 270 | 523 |
| 0102 | 274 | 208 | 482 | 2,015 | 23.92% | 103 | 355 | 458 |
| 0103 | 916 | 765 | 1,681 | 4,370 | 38.47% | 899 | 749 | 1,648 |
| 0105 | 299 | 310 | 609 | 2,424 | 25.12% | 151 | 431 | 582 |
| 0107 | 178 | 303 | 481 | 1,877 | 25.63% | 68 | 396 | 464 |
| 0141 | 130 | 106 | 236 | 914 | 25.82% | 141 | 84 | 225 |
| 0142 | 104 | 106 | 210 | 871 | 24.11% | 42 | 159 | 201 |
| 0152 | 261 | 414 | 675 | 2,707 | 24.94% | 134 | 516 | 650 |
| 0153 | 163 | 265 | 428 | 1,766 | 24.24% | 111 | 291 | 402 |
| 0154 | 308 | 295 | 603 | 2,142 | 28.15% | 111 | 461 | 572 |
| 0162 | 137 | 168 | 305 | 1,290 | 23.64% | 93 | 203 | 296 |
| 0163 | 355 | 468 | 823 | 2,992 | 27.51% | 235 | 556 | 791 |
| 0166 | 128 | 263 | 391 | 990 | 39.49% | 103 | 266 | 369 |
| 0170 | 316 | 214 | 530 | 1,990 | 26.63% | 246 | 264 | 510 |
| 0172 | 90 | 147 | 237 | 597 | 39.70% | 86 | 142 | 228 |
| 0174 | 1,096 | 703 | 1,799 | 3,064 | 58.71% | 1,165 | 544 | 1,709 |
| 0181 | 204 | 328 | 532 | 1,995 | 26.67% | 164 | 336 | 500 |
| 0184 | 125 | 151 | 276 | 928 | 29.74% | 78 | 182 | 260 |
| 0187 | 26 | 61 | 87 | 305 | 28.52% | 19 | 64 | 83 |
| 0188 | 162 | 260 | 422 | 1,661 | 25.41% | 162 | 248 | 410 |
| 0190 | 152 | 272 | 424 | 1,876 | 22.60% | 142 | 267 | 409 |
| 0191 | 121 | 178 | 299 | 1,519 | 19.68% | 100 | 190 | 290 |
| 0203 | 117 | 117 | 234 | 909 | 25.74% | 50 | 168 | 218 |
| 0206 | 347 | 442 | 789 | 2,606 | 30.28% | 213 | 544 | 757 |
| 0207 | 295 | 272 | 567 | 1,148 | 49.39% | 165 | 383 | 548 |
| 0208 | 540 | 290 | 830 | 2,254 | 36.82% | 173 | 616 | 789 |
| 0211 | 413 | 483 | 896 | 2,789 | 32.13% | 299 | 546 | 845 |
| 0218 | 446 | 486 | 932 | 2,345 | 39.74% | 220 | 671 | 891 |
| 0220 | 480 | 279 | 759 | 2,508 | 30.26% | 492 | 243 | 735 |
| 0221 | 451 | 510 | 961 | 2,552 | 37.66% | 373 | 549 | 922 |
| 0226 | 287 | 378 | 665 | 2,421 | 27.47% | 111 | 532 | 643 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections Live — November 02, 2010
Page 2,389 of 2,550

11/11/2010 01:48 PM

Total Number of Voters: 798,995 of 1,917,534 = 41.67%

Precincts Reporting 885 of 885 = 100.00%

## County Commissioner, Precinct 2

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Jack Morman | DEM Sylvia R. Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0229 | 81 | 143 | 224 | 874 | 25.63% | 64 | 151 | 215 |
| 0231 | 305 | 310 | 615 | 2,238 | 27.48% | 155 | 432 | 587 |
| 0242 | 246 | 248 | 494 | 1,680 | 29.40% | 254 | 224 | 478 |
| 0248 | 206 | 237 | 443 | 2,154 | 20.57% | 88 | 328 | 416 |
| 0249 | 668 | 407 | 1,075 | 2,731 | 39.36% | 703 | 333 | 1,036 |
| 0250 | 104 | 255 | 359 | 1,026 | 34.99% | 9 | 345 | 354 |
| 0251 | 322 | 572 | 894 | 2,104 | 42.49% | 29 | 835 | 864 |
| 0261 | 106 | 79 | 185 | 724 | 25.55% | 70 | 104 | 174 |
| 0266 | 385 | 403 | 788 | 2,218 | 35.53% | 331 | 424 | 755 |
| 0267 | 206 | 204 | 410 | 1,412 | 29.04% | 183 | 215 | 398 |
| 0277 | 232 | 216 | 448 | 1,493 | 30.01% | 191 | 242 | 433 |
| 0278 | 572 | 441 | 1,013 | 2,457 | 41.23% | 517 | 474 | 991 |
| 0279 | 314 | 343 | 657 | 1,948 | 33.73% | 391 | 250 | 641 |
| 0280 | 170 | 246 | 416 | 1,637 | 25.41% | 140 | 262 | 402 |
| 0285 | 502 | 448 | 950 | 2,574 | 36.91% | 69 | 848 | 917 |
| 0289 | 243 | 250 | 493 | 1,541 | 31.99% | 200 | 272 | 472 |
| 0290 | 308 | 327 | 635 | 1,577 | 40.27% | 493 | 133 | 626 |
| 0301 | 255 | 382 | 637 | 2,476 | 25.73% | 226 | 377 | 603 |
| 0302 | 462 | 465 | 927 | 2,820 | 32.87% | 534 | 366 | 900 |
| 0306 | 791 | 322 | 1,113 | 1,820 | 61.15% | 760 | 298 | 1,058 |
| 0307 | 976 | 719 | 1,695 | 2,871 | 59.04% | 1,158 | 479 | 1,637 |
| 0308 | 239 | 193 | 432 | 1,269 | 34.04% | 127 | 290 | 417 |
| 0326 | 126 | 96 | 222 | 705 | 31.49% | 76 | 133 | 209 |
| 0328 | 193 | 172 | 365 | 1,395 | 26.16% | 152 | 195 | 347 |
| 0329 | 271 | 185 | 456 | 1,421 | 32.09% | 161 | 276 | 437 |
| 0333 | 683 | 683 | 1,366 | 3,000 | 45.53% | 967 | 362 | 1,329 |
| 0339 | 249 | 280 | 529 | 1,743 | 30.35% | 80 | 428 | 508 |
| 0341 | 120 | 188 | 308 | 1,215 | 25.35% | 72 | 228 | 300 |
| 0343 | 243 | 343 | 586 | 1,896 | 30.91% | 126 | 423 | 549 |
| 0346 | 1 | 2 | 3 | 2 | 150.00% | 3 | 0 | 3 |
| 0347 | 806 | 522 | 1,328 | 3,340 | 39.76% | 802 | 489 | 1,291 |
| 0348 | 555 | 250 | 805 | 1,843 | 43.68% | 561 | 224 | 785 |
| 0352 | 725 | 408 | 1,133 | 3,292 | 34.42% | 785 | 329 | 1,114 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections Live — November 02, 2010
Page 2,390 of 2,550

11/11/2010 01:48 PM

Total Number of Voters: 798,995 of 1,917,534 = 41.67%

Precincts Reporting 885 of 885 = 100.00%

### County Commissioner, Precinct 2

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Jack Morman | DEM Sylvia R. Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0353 | 813 | 518 | 1,331 | 3,640 | 36.57% | 211 | 1,089 | 1,300 |
| 0354 | 826 | 438 | 1,264 | 3,254 | 38.84% | 314 | 924 | 1,238 |
| 0368 | 241 | 52 | 293 | 923 | 31.74% | 62 | 229 | 291 |
| 0369 | 45 | 43 | 88 | 524 | 16.79% | 30 | 55 | 85 |
| 0374 | 110 | 98 | 208 | 770 | 27.01% | 50 | 145 | 195 |
| 0375 | 378 | 309 | 687 | 2,667 | 25.76% | 277 | 386 | 663 |
| 0376 | 491 | 249 | 740 | 2,284 | 32.40% | 330 | 385 | 715 |
| 0377 | 750 | 563 | 1,313 | 2,982 | 44.03% | 979 | 294 | 1,273 |
| 0381 | 547 | 314 | 861 | 2,732 | 31.52% | 353 | 486 | 839 |
| 0386 | 943 | 488 | 1,431 | 2,839 | 50.41% | 966 | 442 | 1,408 |
| 0387 | 768 | 677 | 1,445 | 3,687 | 39.19% | 916 | 506 | 1,422 |
| 0391 | 648 | 270 | 918 | 1,822 | 50.38% | 585 | 297 | 882 |
| 0393 | 187 | 207 | 394 | 1,306 | 30.17% | 217 | 162 | 379 |
| 0394 | 100 | 108 | 208 | 910 | 22.86% | 95 | 109 | 204 |
| 0404 | 547 | 394 | 941 | 2,667 | 35.28% | 498 | 411 | 909 |
| 0413 | 946 | 449 | 1,395 | 3,033 | 45.99% | 520 | 846 | 1,366 |
| 0414 | 953 | 559 | 1,512 | 3,616 | 41.81% | 1,054 | 418 | 1,472 |
| 0415 | 656 | 582 | 1,238 | 2,114 | 58.56% | 850 | 355 | 1,205 |
| 0416 | 655 | 663 | 1,318 | 3,659 | 36.02% | 713 | 563 | 1,276 |
| 0419 | 768 | 428 | 1,196 | 2,853 | 41.92% | 745 | 422 | 1,167 |
| 0420 | 1,399 | 930 | 2,329 | 4,720 | 49.34% | 1,862 | 430 | 2,292 |
| 0456 | 657 | 434 | 1,091 | 3,273 | 33.33% | 632 | 429 | 1,061 |
| 0460 | 706 | 321 | 1,027 | 2,693 | 38.14% | 307 | 696 | 1,003 |
| 0470 | 267 | 222 | 489 | 1,383 | 35.36% | 364 | 120 | 484 |
| 0471 | 449 | 424 | 873 | 2,365 | 36.91% | 653 | 206 | 859 |
| 0473 | 761 | 409 | 1,170 | 1,889 | 61.94% | 779 | 331 | 1,110 |
| 0526 | 97 | 59 | 156 | 738 | 21.14% | 35 | 114 | 149 |
| 0527 | 31 | 58 | 89 | 578 | 15.40% | 26 | 59 | 85 |
| 0530 | 156 | 186 | 342 | 1,177 | 29.06% | 56 | 276 | 332 |
| 0531 | 464 | 94 | 558 | 1,076 | 51.86% | 412 | 134 | 546 |
| 0532 | 297 | 173 | 470 | 1,032 | 45.54% | 322 | 142 | 464 |
| 0533 | 205 | 129 | 334 | 1,085 | 30.78% | 177 | 144 | 321 |
| 0534 | 1,145 | 552 | 1,697 | 3,896 | 43.56% | 1,154 | 507 | 1,661 |

**Canvass Report — Total Voters — Official**
**Harris County, Texas — General and Special Elections Live — November 02, 2010**
Page 2,391 of 2,550

11/11/2010 01:48 PM

Total Number of Voters: 798,995 of 1,917,534 = 41.67%

Precincts Reporting 885 of 885 = 100.00%

## County Commissioner, Precinct 2

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Jack Morman | DEM Sylvia R. Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0535 | 37 | 50 | 87 | 416 | 20.91% | 24 | 61 | 85 |
| 0543 | 180 | 230 | 410 | 1,553 | 26.40% | 98 | 287 | 385 |
| 0560 | 83 | 197 | 280 | 1,182 | 23.69% | 43 | 226 | 269 |
| 0561 | 435 | 551 | 986 | 3,080 | 32.01% | 546 | 419 | 965 |
| 0568 | 1,134 | 748 | 1,882 | 3,503 | 53.73% | 1,187 | 586 | 1,773 |
| 0571 | 169 | 148 | 317 | 1,764 | 17.97% | 95 | 210 | 305 |
| 0591 | 229 | 310 | 539 | 2,179 | 24.74% | 138 | 372 | 510 |
| 0605 | 1,154 | 712 | 1,866 | 5,124 | 36.42% | 372 | 1,446 | 1,818 |
| 0637 | 425 | 434 | 859 | 2,511 | 34.21% | 179 | 638 | 817 |
| 0662 | 1,623 | 929 | 2,552 | 4,788 | 53.30% | 1,931 | 570 | 2,501 |
| 0665 | 605 | 355 | 960 | 2,000 | 48.00% | 753 | 184 | 937 |
| 0673 | 961 | 542 | 1,503 | 3,104 | 48.42% | 1,185 | 285 | 1,470 |
| 0675 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0676 | 0 | 2 | 2 | 0 | 0.00% | 1 | 1 | 2 |
| 0677 | 123 | 140 | 263 | 980 | 26.84% | 72 | 175 | 247 |
| 0679 | 879 | 568 | 1,447 | 3,370 | 42.94% | 1,007 | 392 | 1,399 |
| 0682 | 1,014 | 675 | 1,689 | 4,198 | 40.23% | 1,246 | 400 | 1,646 |
| 0683 | 29 | 27 | 56 | 272 | 20.59% | 14 | 37 | 51 |
| 0692 | 607 | 514 | 1,121 | 2,558 | 43.82% | 840 | 259 | 1,099 |
| 0695 | 240 | 237 | 477 | 1,725 | 27.65% | 293 | 164 | 457 |
| 0696 | 370 | 282 | 652 | 2,300 | 28.35% | 402 | 232 | 634 |
| 0699 | 735 | 482 | 1,217 | 2,285 | 53.26% | 791 | 391 | 1,182 |
| 0703 | 506 | 544 | 1,050 | 1,889 | 55.58% | 718 | 303 | 1,021 |
| 0704 | 784 | 580 | 1,364 | 2,754 | 49.53% | 1,067 | 270 | 1,337 |
| 0708 | 70 | 45 | 115 | 593 | 19.39% | 50 | 61 | 111 |
| 0714 | 62 | 11 | 73 | 312 | 23.40% | 41 | 27 | 68 |
| 0715 | 236 | 205 | 441 | 1,402 | 31.46% | 244 | 179 | 423 |
| 0716 | 652 | 439 | 1,091 | 2,672 | 40.83% | 767 | 301 | 1,068 |
| 0718 | 1,302 | 883 | 2,185 | 4,008 | 54.52% | 1,449 | 636 | 2,085 |
| 0719 | 376 | 193 | 569 | 1,683 | 33.81% | 286 | 264 | 550 |
| 0721 | 1,032 | 540 | 1,572 | 2,831 | 55.53% | 1,043 | 460 | 1,503 |
| 0724 | 255 | 126 | 381 | 690 | 55.22% | 238 | 126 | 364 |
| 0725 | 568 | 252 | 820 | 2,165 | 37.88% | 360 | 441 | 801 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections Live — November 02, 2010
### Page 2,392 of 2,550

11/11/2010 01:48 PM

Total Number of Voters: 798,995 of 1,917,534 = 41.67%

Precincts Reporting 885 of 885 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Jack Morman | DEM Sylvia R. Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0728 | 255 | 170 | 425 | 905 | 46.96% | 240 | 166 | 406 |
| 0732 | 567 | 410 | 977 | 1,978 | 49.39% | 580 | 359 | 939 |
| 0736 | 4 | 1 | 5 | 21 | 23.81% | 1 | 4 | 5 |
| 0739 | 545 | 392 | 937 | 3,005 | 31.18% | 422 | 481 | 903 |
| 0740 | 130 | 123 | 253 | 913 | 27.71% | 135 | 106 | 241 |
| 0744 | 635 | 417 | 1,052 | 2,041 | 51.54% | 670 | 339 | 1,009 |
| 0745 | 843 | 431 | 1,274 | 2,449 | 52.02% | 765 | 441 | 1,206 |
| 0746 | 167 | 72 | 239 | 726 | 32.92% | 129 | 102 | 231 |
| 0748 | 236 | 164 | 400 | 1,376 | 29.07% | 208 | 168 | 376 |
| 0750 | 217 | 216 | 433 | 1,257 | 34.45% | 248 | 167 | 415 |
| 0752 | 446 | 235 | 681 | 1,647 | 41.35% | 488 | 175 | 663 |
| 0755 | 497 | 535 | 1,032 | 3,351 | 30.80% | 387 | 604 | 991 |
| 0762 | 0 | 1 | 1 | 0 | 0.00% | 1 | 0 | 1 |
| 0763 | 139 | 172 | 311 | 1,211 | 25.68% | 90 | 203 | 293 |
| 0766 | 41 | 68 | 109 | 438 | 24.89% | 17 | 86 | 103 |
| 0769 | 33 | 8 | 41 | 113 | 36.28% | 2 | 38 | 40 |
| 0770 | 30 | 19 | 49 | 232 | 21.12% | 20 | 26 | 46 |
| 0777 | 50 | 60 | 110 | 712 | 15.45% | 31 | 74 | 105 |
| 0778 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0785 | 32 | 49 | 81 | 307 | 26.38% | 30 | 50 | 80 |
| 0786 | 120 | 162 | 282 | 1,384 | 20.38% | 85 | 189 | 274 |
| 0787 | 81 | 49 | 130 | 497 | 26.16% | 45 | 78 | 123 |
| 0790 | 1 | 0 | 1 | 8 | 12.50% | 0 | 1 | 1 |
| 0791 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0793 | 579 | 252 | 831 | 2,444 | 34.00% | 506 | 299 | 805 |
| 0795 | 139 | 238 | 377 | 1,477 | 25.52% | 115 | 240 | 355 |
| 0796 | 109 | 66 | 175 | 512 | 34.18% | 93 | 77 | 170 |
| 0797 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0806 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0810 | 18 | 32 | 50 | 224 | 22.32% | 11 | 36 | 47 |
| 0811 | 26 | 59 | 85 | 277 | 30.69% | 16 | 65 | 81 |
| 0818 | 69 | 72 | 141 | 489 | 28.83% | 35 | 102 | 137 |
| 0821 | 175 | 143 | 318 | 1,243 | 25.58% | 22 | 286 | 308 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections Live — November 02, 2010**

Page 2,393 of 2,550

11/11/2010 01:48 PM

Total Number of Voters: 798,995 of 1,917,534 = 41.67%

Precincts Reporting 885 of 885 = 100.00%

## County Commissioner, Precinct 2

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Jack Morman | DEM Sylvia R. Garcia | Totals |
|---|---|---|---|---|---|---|---|---|
| 0824 | 499 | 384 | 883 | 2,858 | 30.90% | 188 | 683 | 871 |
| 0827 | 75 | 108 | 183 | 998 | 18.34% | 51 | 121 | 172 |
| 0833 | 2 | 5 | 7 | 17 | 41.18% | 0 | 6 | 6 |
| 0856 | 0 | 1 | 1 | 0 | 0.00% | 0 | 1 | 1 |
| 0860 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0862 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0866 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0867 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 |
| 0872 | 16 | 5 | 21 | 118 | 17.80% | 11 | 10 | 21 |
| Totals: | 75,018 | 59,606 | 134,624 | 371,228 | | 66,148 | 63,841 | 129,989 |

# EXHIBIT 51

# Canvass Report — Total Voters — Official
## Harris County, Texas  —  General and Special Elections  —  November 06, 2012
**Page 1,718 of 2,229**

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | 806 | 516 | 1,322 | 2,155 | 61.35% | 374 | 839 | 51 | 1,264 |
| 0002 | 753 | 407 | 1,160 | 1,890 | 61.38% | 495 | 564 | 46 | 1,105 |
| 0003 | 660 | 474 | 1,134 | 1,519 | 74.65% | 381 | 649 | 49 | 1,079 |
| 0004 | 676 | 534 | 1,210 | 1,652 | 73.24% | 378 | 729 | 53 | 1,160 |
| 0005 | 472 | 518 | 990 | 1,376 | 71.95% | 332 | 560 | 49 | 941 |
| 0006 | 1,251 | 929 | 2,180 | 3,616 | 60.29% | 1,111 | 966 | 45 | 2,122 |
| 0007 | 495 | 124 | 619 | 1,058 | 58.51% | 13 | 590 | 6 | 609 |
| 0008 | 661 | 430 | 1,091 | 1,706 | 63.95% | 503 | 522 | 28 | 1,053 |
| 0009 | 472 | 382 | 854 | 1,736 | 49.19% | 142 | 651 | 21 | 814 |
| 0010 | 499 | 245 | 744 | 1,722 | 43.21% | 130 | 569 | 10 | 709 |
| 0011 | 418 | 335 | 753 | 1,830 | 41.15% | 90 | 612 | 14 | 716 |
| 0012 | 227 | 133 | 360 | 716 | 50.28% | 182 | 164 | 4 | 350 |
| 0013 | 1,140 | 443 | 1,583 | 2,823 | 56.08% | 987 | 524 | 23 | 1,534 |
| 0014 | 758 | 606 | 1,364 | 1,848 | 73.81% | 643 | 617 | 36 | 1,296 |
| 0015 | 1,144 | 1,016 | 2,160 | 2,806 | 76.98% | 1,102 | 889 | 47 | 2,038 |
| 0016 | 457 | 175 | 632 | 947 | 66.74% | 271 | 299 | 24 | 594 |
| 0017 | 346 | 326 | 672 | 1,105 | 60.81% | 228 | 382 | 22 | 632 |
| 0018 | 550 | 483 | 1,033 | 1,396 | 74.00% | 430 | 537 | 27 | 994 |
| 0019 | 423 | 261 | 684 | 995 | 68.74% | 222 | 386 | 37 | 645 |
| 0020 | 678 | 470 | 1,148 | 3,074 | 37.35% | 317 | 730 | 38 | 1,085 |
| 0021 | 419 | 230 | 649 | 1,013 | 64.07% | 137 | 462 | 24 | 623 |
| 0022 | 888 | 554 | 1,442 | 2,524 | 57.13% | 186 | 1,193 | 14 | 1,393 |
| 0023 | 99 | 65 | 164 | 512 | 32.03% | 31 | 126 | 2 | 159 |
| 0024 | 225 | 121 | 346 | 611 | 56.63% | 32 | 295 | 3 | 330 |
| 0025 | 244 | 304 | 548 | 1,062 | 51.60% | 17 | 503 | 11 | 531 |
| 0026 | 463 | 486 | 949 | 1,843 | 51.49% | 194 | 683 | 31 | 908 |
| 0027 | 821 | 695 | 1,516 | 3,005 | 50.45% | 258 | 1,138 | 65 | 1,461 |
| 0028 | 1,446 | 465 | 1,911 | 2,782 | 68.69% | 1,043 | 765 | 30 | 1,838 |
| 0029 | 418 | 577 | 995 | 2,659 | 37.42% | 273 | 673 | 10 | 956 |
| 0030 | 798 | 588 | 1,386 | 2,034 | 68.14% | 323 | 968 | 47 | 1,338 |
| 0031 | 911 | 526 | 1,437 | 2,518 | 57.07% | 25 | 1,362 | 7 | 1,394 |
| 0032 | 796 | 556 | 1,352 | 2,171 | 62.28% | 608 | 606 | 61 | 1,275 |
| 0033 | 1,479 | 843 | 2,322 | 3,540 | 65.59% | 861 | 1,219 | 100 | 2,180 |
| 0034 | 1,012 | 749 | 1,761 | 2,676 | 65.81% | 438 | 1,151 | 102 | 1,691 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,719 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0035 | 4 | 0 | 4 | 12 | 33.33% | 1 | 3 | 0 | 4 |
| 0036 | 993 | 479 | 1,472 | 2,868 | 51.32% | 333 | 1,051 | 20 | 1,404 |
| 0037 | 801 | 479 | 1,280 | 1,885 | 67.90% | 384 | 770 | 60 | 1,214 |
| 0038 | 1,241 | 673 | 1,914 | 2,703 | 70.81% | 629 | 1,077 | 93 | 1,799 |
| 0039 | 1,063 | 723 | 1,786 | 2,726 | 65.52% | 464 | 1,139 | 100 | 1,703 |
| 0040 | 239 | 135 | 374 | 524 | 71.37% | 166 | 178 | 12 | 356 |
| 0041 | 560 | 284 | 844 | 1,197 | 70.51% | 352 | 461 | 12 | 825 |
| 0042 | 505 | 139 | 644 | 1,121 | 57.45% | 10 | 608 | 3 | 621 |
| 0043 | 520 | 372 | 892 | 1,644 | 54.26% | 388 | 430 | 39 | 857 |
| 0044 | 492 | 314 | 806 | 1,976 | 40.79% | 118 | 633 | 24 | 775 |
| 0045 | 2,434 | 1,138 | 3,572 | 6,031 | 59.23% | 518 | 2,916 | 36 | 3,470 |
| 0046 | 538 | 433 | 971 | 2,468 | 39.34% | 99 | 807 | 29 | 935 |
| 0047 | 535 | 345 | 880 | 1,624 | 54.19% | 21 | 843 | 4 | 868 |
| 0048 | 371 | 193 | 564 | 992 | 56.85% | 38 | 500 | 7 | 545 |
| 0049 | 1,228 | 669 | 1,897 | 3,144 | 60.34% | 1,236 | 577 | 24 | 1,837 |
| 0050 | 1,901 | 1,110 | 3,011 | 4,762 | 63.23% | 1,424 | 1,454 | 49 | 2,927 |
| 0051 | 657 | 349 | 1,006 | 1,568 | 64.16% | 675 | 271 | 20 | 966 |
| 0052 | 970 | 620 | 1,590 | 2,299 | 69.16% | 740 | 726 | 44 | 1,510 |
| 0053 | 1,102 | 884 | 1,986 | 2,808 | 70.73% | 744 | 1,041 | 77 | 1,862 |
| 0054 | 606 | 402 | 1,008 | 1,408 | 71.59% | 462 | 473 | 24 | 959 |
| 0055 | 441 | 394 | 835 | 1,305 | 63.98% | 309 | 451 | 31 | 791 |
| 0056 | 548 | 307 | 855 | 1,285 | 66.54% | 501 | 293 | 21 | 815 |
| 0057 | 1,273 | 956 | 2,229 | 3,062 | 72.80% | 787 | 1,247 | 96 | 2,130 |
| 0058 | 881 | 747 | 1,628 | 2,521 | 64.58% | 630 | 880 | 50 | 1,560 |
| 0059 | 914 | 751 | 1,665 | 2,283 | 72.93% | 595 | 935 | 55 | 1,585 |
| 0060 | 839 | 664 | 1,503 | 2,263 | 66.42% | 380 | 953 | 91 | 1,424 |
| 0061 | 435 | 528 | 963 | 2,250 | 42.80% | 195 | 725 | 14 | 934 |
| 0062 | 419 | 528 | 947 | 2,190 | 43.24% | 141 | 748 | 16 | 905 |
| 0063 | 674 | 400 | 1,074 | 1,784 | 60.20% | 797 | 235 | 12 | 1,044 |
| 0064 | 410 | 420 | 830 | 2,090 | 39.71% | 114 | 677 | 14 | 805 |
| 0065 | 404 | 532 | 936 | 2,178 | 42.98% | 115 | 754 | 27 | 896 |
| 0066 | 172 | 279 | 451 | 1,090 | 41.38% | 48 | 379 | 7 | 434 |
| 0067 | 664 | 574 | 1,238 | 2,742 | 45.15% | 217 | 941 | 24 | 1,182 |
| 0068 | 1,198 | 486 | 1,684 | 2,782 | 60.53% | 26 | 1,602 | 13 | 1,641 |

# Canvass Report   —   Total Voters   —   Official
## Harris County, Texas   —   General and Special Elections   —   November 06, 2012
### Page 1,720 of 2,229
**11/16/2012 05:02 PM**

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%        Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0069 | 218 | 284 | 502 | 1,303 | 38.53% | 57 | 421 | 3 | 481 |
| 0070 | 1,633 | 726 | 2,359 | 3,142 | 75.08% | 1,299 | 906 | 48 | 2,253 |
| 0071 | 1,419 | 948 | 2,367 | 3,662 | 64.64% | 1,121 | 1,061 | 68 | 2,250 |
| 0072 | 441 | 562 | 1,003 | 1,882 | 53.29% | 176 | 765 | 19 | 960 |
| 0073 | 499 | 496 | 995 | 1,494 | 66.60% | 481 | 446 | 24 | 951 |
| 0074 | 2,212 | 530 | 2,742 | 3,632 | 75.50% | 1,937 | 653 | 34 | 2,624 |
| 0075 | 481 | 370 | 851 | 1,329 | 64.03% | 298 | 476 | 36 | 810 |
| 0076 | 814 | 569 | 1,383 | 2,328 | 59.41% | 652 | 645 | 27 | 1,324 |
| 0077 | 168 | 81 | 249 | 565 | 44.07% | 46 | 190 | 1 | 237 |
| 0078 | 359 | 344 | 703 | 1,479 | 47.53% | 143 | 515 | 14 | 672 |
| 0079 | 511 | 717 | 1,228 | 2,959 | 41.50% | 159 | 1,003 | 18 | 1,180 |
| 0080 | 1,159 | 481 | 1,640 | 2,712 | 60.47% | 261 | 1,296 | 31 | 1,588 |
| 0081 | 540 | 309 | 849 | 1,839 | 46.17% | 224 | 588 | 7 | 819 |
| 0082 | 1,353 | 816 | 2,169 | 3,284 | 66.05% | 1,497 | 567 | 37 | 2,101 |
| 0083 | 2,625 | 1,181 | 3,806 | 5,598 | 67.99% | 1,609 | 2,044 | 58 | 3,711 |
| 0084 | 444 | 346 | 790 | 1,389 | 56.88% | 519 | 229 | 16 | 764 |
| 0085 | 730 | 548 | 1,278 | 2,079 | 61.47% | 20 | 1,189 | 17 | 1,226 |
| 0086 | 1,054 | 689 | 1,743 | 2,637 | 66.10% | 729 | 868 | 54 | 1,651 |
| 0087 | 1,222 | 861 | 2,083 | 2,749 | 75.77% | 1,126 | 786 | 40 | 1,952 |
| 0088 | 235 | 162 | 397 | 678 | 58.55% | 233 | 143 | 11 | 387 |
| 0089 | 342 | 454 | 796 | 1,104 | 72.10% | 395 | 336 | 17 | 748 |
| 0090 | 1,498 | 958 | 2,456 | 3,571 | 68.78% | 1,692 | 617 | 56 | 2,365 |
| 0091 | 466 | 333 | 799 | 1,248 | 64.02% | 461 | 288 | 26 | 775 |
| 0092 | 1,105 | 534 | 1,639 | 2,228 | 73.56% | 1,024 | 502 | 38 | 1,564 |
| 0093 | 782 | 643 | 1,425 | 3,295 | 43.25% | 439 | 907 | 19 | 1,365 |
| 0094 | 148 | 104 | 252 | 537 | 46.93% | 40 | 193 | 9 | 242 |
| 0095 | 1,684 | 671 | 2,355 | 3,179 | 74.08% | 1,463 | 737 | 50 | 2,250 |
| 0096 | 364 | 237 | 601 | 1,241 | 48.43% | 47 | 525 | 12 | 584 |
| 0097 | 2,393 | 764 | 3,157 | 4,566 | 69.14% | 2,134 | 906 | 32 | 3,072 |
| 0098 | 874 | 607 | 1,481 | 2,403 | 61.63% | 1,138 | 277 | 25 | 1,440 |
| 0099 | 568 | 311 | 879 | 2,040 | 43.09% | 364 | 473 | 12 | 849 |
| 0100 | 427 | 324 | 751 | 1,754 | 42.82% | 292 | 421 | 17 | 730 |
| 0101 | 203 | 186 | 389 | 941 | 41.34% | 76 | 301 | 5 | 382 |
| 0102 | 493 | 268 | 761 | 1,910 | 39.84% | 159 | 569 | 11 | 739 |

**Canvass Report   —   Total Voters   —   Official**
**Harris County, Texas  —  General and Special Elections  —  November 06, 2012**
Page 1,721 of 2,229                                                                    11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%                    Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0103 | 1,915 | 1,065 | 2,980 | 4,751 | 62.72% | 1,426 | 1,419 | 44 | 2,889 |
| 0104 | 992 | 238 | 1,230 | 1,847 | 66.59% | 19 | 1,173 | 7 | 1,199 |
| 0105 | 462 | 453 | 915 | 2,153 | 42.50% | 163 | 706 | 7 | 876 |
| 0106 | 49 | 37 | 86 | 284 | 30.28% | 40 | 39 | 2 | 81 |
| 0107 | 412 | 441 | 853 | 1,905 | 44.78% | 114 | 701 | 11 | 826 |
| 0108 | 1,193 | 514 | 1,707 | 3,229 | 52.86% | 843 | 779 | 25 | 1,647 |
| 0109 | 1,160 | 430 | 1,590 | 2,884 | 55.13% | 28 | 1,511 | 9 | 1,548 |
| 0110 | 1,465 | 589 | 2,054 | 2,853 | 71.99% | 1,150 | 809 | 33 | 1,992 |
| 0111 | 1,868 | 848 | 2,716 | 3,638 | 74.66% | 1,844 | 730 | 42 | 2,616 |
| 0112 | 1,262 | 668 | 1,930 | 2,894 | 66.69% | 1,250 | 592 | 35 | 1,877 |
| 0113 | 1,125 | 590 | 1,715 | 2,537 | 67.60% | 875 | 768 | 19 | 1,662 |
| 0114 | 1,454 | 546 | 2,000 | 2,650 | 75.47% | 1,481 | 431 | 27 | 1,939 |
| 0115 | 598 | 305 | 903 | 1,764 | 51.19% | 80 | 791 | 10 | 881 |
| 0116 | 1,626 | 747 | 2,373 | 3,014 | 78.73% | 1,632 | 626 | 24 | 2,282 |
| 0117 | 398 | 462 | 860 | 1,878 | 45.79% | 321 | 495 | 20 | 836 |
| 0118 | 460 | 148 | 608 | 743 | 81.83% | 439 | 132 | 7 | 578 |
| 0119 | 1,924 | 1,265 | 3,189 | 4,892 | 65.19% | 2,365 | 703 | 41 | 3,109 |
| 0120 | 1,197 | 632 | 1,829 | 2,986 | 61.25% | 1,000 | 720 | 27 | 1,747 |
| 0121 | 193 | 244 | 437 | 679 | 64.36% | 271 | 144 | 9 | 424 |
| 0122 | 895 | 349 | 1,244 | 2,199 | 56.57% | 35 | 1,172 | 5 | 1,212 |
| 0123 | 440 | 350 | 790 | 1,356 | 58.26% | 196 | 505 | 49 | 750 |
| 0124 | 3,522 | 1,281 | 4,803 | 5,952 | 80.70% | 3,574 | 1,046 | 50 | 4,670 |
| 0125 | 896 | 534 | 1,430 | 2,281 | 62.69% | 769 | 585 | 34 | 1,388 |
| 0126 | 1,630 | 407 | 2,037 | 2,799 | 72.78% | 1,677 | 278 | 17 | 1,972 |
| 0127 | 854 | 182 | 1,036 | 1,703 | 60.83% | 679 | 303 | 19 | 1,001 |
| 0128 | 936 | 736 | 1,672 | 2,257 | 74.08% | 909 | 614 | 28 | 1,551 |
| 0129 | 2,294 | 1,449 | 3,743 | 5,495 | 68.12% | 2,077 | 1,407 | 101 | 3,585 |
| 0130 | 1,201 | 523 | 1,724 | 2,240 | 76.96% | 1,160 | 478 | 21 | 1,659 |
| 0131 | 604 | 374 | 978 | 1,721 | 56.83% | 206 | 730 | 14 | 950 |
| 0132 | 1,119 | 397 | 1,516 | 2,449 | 61.90% | 25 | 1,435 | 17 | 1,477 |
| 0133 | 1,083 | 940 | 2,023 | 2,605 | 77.66% | 1,056 | 797 | 51 | 1,904 |
| 0134 | 419 | 392 | 811 | 1,444 | 56.16% | 306 | 456 | 20 | 782 |
| 0135 | 1,424 | 634 | 2,058 | 2,750 | 74.84% | 1,128 | 766 | 34 | 1,928 |
| 0136 | 981 | 451 | 1,432 | 2,111 | 67.84% | 43 | 1,323 | 26 | 1,392 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,722 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0137 | 305 | 193 | 498 | 740 | 67.30% | 216 | 236 | 20 | 472 |
| 0138 | 661 | 259 | 920 | 1,749 | 52.60% | 17 | 868 | 7 | 892 |
| 0139 | 1,290 | 747 | 2,037 | 2,746 | 74.18% | 882 | 988 | 48 | 1,918 |
| 0140 | 1,311 | 683 | 1,994 | 3,104 | 64.24% | 263 | 1,607 | 38 | 1,908 |
| 0141 | 181 | 143 | 324 | 872 | 37.16% | 187 | 118 | 3 | 308 |
| 0142 | 212 | 171 | 383 | 870 | 44.02% | 74 | 282 | 9 | 365 |
| 0143 | 2,993 | 660 | 3,653 | 4,598 | 79.45% | 2,379 | 1,134 | 51 | 3,564 |
| 0144 | 476 | 204 | 680 | 1,143 | 59.49% | 7 | 648 | 6 | 661 |
| 0145 | 663 | 245 | 908 | 1,580 | 57.47% | 11 | 873 | 8 | 892 |
| 0146 | 759 | 614 | 1,373 | 1,953 | 70.30% | 525 | 751 | 36 | 1,312 |
| 0147 | 1,255 | 485 | 1,740 | 2,813 | 61.86% | 178 | 1,500 | 24 | 1,702 |
| 0148 | 908 | 924 | 1,832 | 2,467 | 74.26% | 646 | 1,047 | 48 | 1,741 |
| 0149 | 2,859 | 1,322 | 4,181 | 6,103 | 68.51% | 1,685 | 2,314 | 76 | 4,075 |
| 0150 | 539 | 207 | 746 | 1,212 | 61.55% | 16 | 703 | 8 | 727 |
| 0151 | 316 | 148 | 464 | 846 | 54.85% | 18 | 420 | 6 | 444 |
| 0152 | 483 | 602 | 1,085 | 2,701 | 40.17% | 181 | 841 | 22 | 1,044 |
| 0153 | 328 | 437 | 765 | 1,755 | 43.59% | 147 | 581 | 9 | 737 |
| 0154 | 593 | 360 | 953 | 2,133 | 44.68% | 146 | 741 | 16 | 903 |
| 0155 | 1,957 | 834 | 2,791 | 4,087 | 68.29% | 1,709 | 946 | 30 | 2,685 |
| 0156 | 1,427 | 457 | 1,884 | 3,134 | 60.11% | 41 | 1,763 | 24 | 1,828 |
| 0157 | 881 | 382 | 1,263 | 2,311 | 54.65% | 35 | 1,193 | 7 | 1,235 |
| 0158 | 1,304 | 435 | 1,739 | 3,016 | 57.66% | 27 | 1,667 | 13 | 1,707 |
| 0159 | 313 | 187 | 500 | 976 | 51.23% | 54 | 417 | 9 | 480 |
| 0160 | 246 | 140 | 386 | 688 | 56.10% | 6 | 361 | 4 | 371 |
| 0161 | 395 | 190 | 585 | 1,030 | 56.80% | 7 | 562 | 2 | 571 |
| 0162 | 232 | 262 | 494 | 1,249 | 39.55% | 118 | 333 | 10 | 461 |
| 0163 | 778 | 635 | 1,413 | 3,054 | 46.27% | 312 | 984 | 21 | 1,317 |
| 0164 | 505 | 304 | 809 | 1,434 | 56.42% | 11 | 777 | 4 | 792 |
| 0165 | 918 | 557 | 1,475 | 2,284 | 64.58% | 853 | 526 | 40 | 1,419 |
| 0166 | 281 | 311 | 592 | 1,016 | 58.27% | 158 | 386 | 27 | 571 |
| 0167 | 5 | 2 | 7 | 23 | 30.43% | 0 | 7 | 0 | 7 |
| 0168 | 188 | 126 | 314 | 519 | 60.50% | 2 | 300 | 1 | 303 |
| 0169 | 1,059 | 433 | 1,492 | 2,531 | 58.95% | 18 | 1,436 | 13 | 1,467 |
| 0170 | 481 | 353 | 834 | 1,887 | 44.20% | 361 | 418 | 15 | 794 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 06, 2012
### Page 1,723 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0171 | 514 | 294 | 808 | 1,613 | 50.09% | 22 | 764 | 7 | 793 |
| 0172 | 161 | 147 | 308 | 600 | 51.33% | 73 | 216 | 7 | 296 |
| 0173 | 1,798 | 619 | 2,417 | 3,105 | 77.84% | 1,776 | 543 | 33 | 2,352 |
| 0174 | 1,554 | 767 | 2,321 | 3,159 | 73.47% | 1,436 | 723 | 46 | 2,205 |
| 0175 | 1,064 | 867 | 1,931 | 2,506 | 77.06% | 842 | 943 | 44 | 1,829 |
| 0176 | 626 | 530 | 1,156 | 1,581 | 73.12% | 508 | 545 | 29 | 1,082 |
| 0177 | 672 | 385 | 1,057 | 1,478 | 71.52% | 556 | 427 | 20 | 1,003 |
| 0178 | 913 | 368 | 1,281 | 1,718 | 74.56% | 734 | 461 | 14 | 1,209 |
| 0179 | 449 | 321 | 770 | 1,508 | 51.06% | 301 | 411 | 25 | 737 |
| 0180 | 966 | 552 | 1,518 | 2,795 | 54.31% | 30 | 1,416 | 12 | 1,458 |
| 0181 | 416 | 514 | 930 | 1,968 | 47.26% | 204 | 674 | 12 | 890 |
| 0182 | 1,321 | 1,081 | 2,402 | 3,289 | 73.03% | 1,269 | 927 | 44 | 2,240 |
| 0183 | 970 | 943 | 1,913 | 2,451 | 78.05% | 1,101 | 666 | 27 | 1,794 |
| 0184 | 214 | 256 | 470 | 969 | 48.50% | 104 | 337 | 8 | 449 |
| 0185 | 592 | 494 | 1,086 | 1,910 | 56.86% | 286 | 749 | 10 | 1,045 |
| 0186 | 204 | 170 | 374 | 795 | 47.04% | 33 | 323 | 3 | 359 |
| 0187 | 48 | 65 | 113 | 309 | 36.57% | 21 | 88 | 1 | 110 |
| 0188 | 307 | 378 | 685 | 1,616 | 42.39% | 215 | 437 | 12 | 664 |
| 0189 | 492 | 473 | 965 | 1,453 | 66.41% | 467 | 420 | 32 | 919 |
| 0190 | 275 | 401 | 676 | 1,720 | 39.30% | 193 | 446 | 9 | 648 |
| 0191 | 196 | 313 | 509 | 1,391 | 36.59% | 141 | 343 | 7 | 491 |
| 0192 | 746 | 332 | 1,078 | 2,045 | 52.71% | 35 | 1,008 | 14 | 1,057 |
| 0193 | 341 | 269 | 610 | 1,050 | 58.10% | 11 | 570 | 12 | 593 |
| 0194 | 704 | 504 | 1,208 | 1,735 | 69.63% | 326 | 774 | 46 | 1,146 |
| 0195 | 539 | 419 | 958 | 1,721 | 55.67% | 24 | 893 | 13 | 930 |
| 0196 | 121 | 55 | 176 | 323 | 54.49% | 6 | 162 | 4 | 172 |
| 0197 | 1,109 | 497 | 1,606 | 2,895 | 55.47% | 33 | 1,511 | 22 | 1,566 |
| 0198 | 143 | 158 | 301 | 657 | 45.81% | 4 | 290 | 1 | 295 |
| 0199 | 1,407 | 773 | 2,180 | 3,159 | 69.01% | 1,519 | 546 | 43 | 2,108 |
| 0200 | 1,638 | 585 | 2,223 | 3,222 | 68.99% | 929 | 1,109 | 56 | 2,094 |
| 0201 | 229 | 125 | 354 | 728 | 48.63% | 10 | 331 | 5 | 346 |
| 0202 | 488 | 332 | 820 | 1,479 | 55.44% | 11 | 773 | 12 | 796 |
| 0203 | 266 | 156 | 422 | 900 | 46.89% | 68 | 336 | 5 | 409 |
| 0204 | 1,489 | 914 | 2,403 | 3,462 | 69.41% | 1,206 | 1,047 | 55 | 2,308 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,724 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Sheriff | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
| 0205 | 856 | 201 | 1,057 | 1,667 | 63.41% | 20 | 1,009 | 6 | 1,035 |
| 0206 | 651 | 659 | 1,310 | 2,662 | 49.21% | 314 | 897 | 56 | 1,267 |
| 0207 | 409 | 310 | 719 | 1,144 | 62.85% | 169 | 522 | 14 | 705 |
| 0208 | 806 | 364 | 1,170 | 2,201 | 53.16% | 252 | 862 | 10 | 1,124 |
| 0209 | 0 | 4 | 4 | 0 | 0.00% | 2 | 2 | 0 | 4 |
| 0210 | 1,013 | 542 | 1,555 | 2,300 | 67.61% | 160 | 1,293 | 43 | 1,496 |
| 0211 | 710 | 686 | 1,396 | 2,797 | 49.91% | 403 | 902 | 24 | 1,329 |
| 0212 | 218 | 314 | 532 | 1,266 | 42.02% | 72 | 433 | 7 | 512 |
| 0213 | 1,603 | 939 | 2,542 | 3,308 | 76.84% | 1,768 | 625 | 28 | 2,421 |
| 0214 | 798 | 544 | 1,342 | 1,795 | 74.76% | 722 | 508 | 32 | 1,262 |
| 0215 | 844 | 786 | 1,630 | 2,168 | 75.18% | 845 | 661 | 35 | 1,541 |
| 0216 | 784 | 320 | 1,104 | 1,917 | 57.59% | 62 | 997 | 13 | 1,072 |
| 0217 | 1,396 | 651 | 2,047 | 2,637 | 77.63% | 1,112 | 772 | 41 | 1,925 |
| 0218 | 690 | 608 | 1,298 | 2,274 | 57.08% | 286 | 914 | 37 | 1,237 |
| 0219 | 1,117 | 587 | 1,704 | 2,654 | 64.20% | 110 | 1,480 | 33 | 1,623 |
| 0220 | 711 | 353 | 1,064 | 2,360 | 45.08% | 660 | 355 | 17 | 1,032 |
| 0221 | 699 | 611 | 1,310 | 2,489 | 52.63% | 450 | 768 | 30 | 1,248 |
| 0222 | 1,000 | 792 | 1,792 | 2,384 | 75.17% | 695 | 940 | 43 | 1,678 |
| 0223 | 1,350 | 760 | 2,110 | 3,528 | 59.81% | 537 | 1,357 | 83 | 1,977 |
| 0224 | 894 | 649 | 1,543 | 2,259 | 68.30% | 621 | 783 | 38 | 1,442 |
| 0225 | 1,109 | 720 | 1,829 | 3,155 | 57.97% | 701 | 1,034 | 30 | 1,765 |
| 0226 | 529 | 545 | 1,074 | 2,393 | 44.88% | 165 | 835 | 19 | 1,019 |
| 0227 | 947 | 451 | 1,398 | 1,767 | 79.12% | 879 | 426 | 18 | 1,323 |
| 0228 | 583 | 165 | 748 | 1,073 | 69.71% | 23 | 697 | 14 | 734 |
| 0229 | 152 | 207 | 359 | 811 | 44.27% | 85 | 256 | 6 | 347 |
| 0230 | 421 | 153 | 574 | 1,096 | 52.37% | 10 | 538 | 4 | 552 |
| 0231 | 562 | 471 | 1,033 | 2,219 | 46.55% | 203 | 781 | 25 | 1,009 |
| 0232 | 685 | 546 | 1,231 | 1,696 | 72.58% | 602 | 536 | 19 | 1,157 |
| 0233 | 1,826 | 1,063 | 2,889 | 4,132 | 69.92% | 1,345 | 1,297 | 85 | 2,727 |
| 0234 | 2,088 | 885 | 2,973 | 3,854 | 77.14% | 1,962 | 822 | 25 | 2,809 |
| 0235 | 466 | 242 | 708 | 1,305 | 54.25% | 25 | 658 | 9 | 692 |
| 0236 | 779 | 342 | 1,121 | 2,144 | 52.29% | 18 | 1,060 | 4 | 1,082 |
| 0237 | 793 | 441 | 1,234 | 2,181 | 56.58% | 14 | 1,189 | 7 | 1,210 |
| 0238 | 640 | 422 | 1,062 | 1,901 | 55.87% | 16 | 1,001 | 12 | 1,029 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,725 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0239 | 765 | 357 | 1,122 | 1,997 | 56.18% | 22 | 1,060 | 8 | 1,090 |
| 0240 | 1,157 | 402 | 1,559 | 2,688 | 58.00% | 14 | 1,485 | 15 | 1,514 |
| 0241 | 494 | 479 | 973 | 2,296 | 42.38% | 319 | 608 | 13 | 940 |
| 0242 | 363 | 323 | 686 | 1,570 | 43.69% | 325 | 331 | 11 | 667 |
| 0243 | 254 | 50 | 304 | 452 | 67.26% | 2 | 292 | 5 | 299 |
| 0244 | 1,100 | 656 | 1,756 | 2,912 | 60.30% | 830 | 849 | 30 | 1,709 |
| 0245 | 2,340 | 1,115 | 3,455 | 5,240 | 65.94% | 2,181 | 1,124 | 54 | 3,359 |
| 0246 | 1,584 | 624 | 2,208 | 2,999 | 73.62% | 1,388 | 735 | 28 | 2,151 |
| 0247 | 421 | 403 | 824 | 1,607 | 51.28% | 11 | 779 | 13 | 803 |
| 0248 | 408 | 405 | 813 | 2,122 | 38.31% | 157 | 603 | 18 | 778 |
| 0249 | 1,028 | 481 | 1,509 | 2,676 | 56.39% | 933 | 498 | 26 | 1,457 |
| 0250 | 306 | 247 | 553 | 951 | 58.15% | 11 | 528 | 4 | 543 |
| 0251 | 809 | 529 | 1,338 | 2,072 | 64.58% | 52 | 1,237 | 9 | 1,298 |
| 0252 | 1,111 | 356 | 1,467 | 2,350 | 62.43% | 16 | 1,407 | 8 | 1,431 |
| 0253 | 923 | 325 | 1,248 | 2,252 | 55.42% | 14 | 1,209 | 6 | 1,229 |
| 0254 | 220 | 282 | 502 | 1,476 | 34.01% | 94 | 381 | 5 | 480 |
| 0255 | 995 | 797 | 1,792 | 2,411 | 74.33% | 725 | 945 | 38 | 1,708 |
| 0256 | 1,059 | 766 | 1,825 | 3,226 | 56.57% | 621 | 1,066 | 51 | 1,738 |
| 0257 | 553 | 571 | 1,124 | 2,403 | 46.77% | 225 | 862 | 10 | 1,097 |
| 0258 | 1,577 | 888 | 2,465 | 3,286 | 75.02% | 1,612 | 687 | 43 | 2,342 |
| 0259 | 1,210 | 460 | 1,670 | 2,408 | 69.35% | 21 | 1,613 | 10 | 1,644 |
| 0260 | 420 | 290 | 710 | 1,187 | 59.81% | 349 | 320 | 14 | 683 |
| 0261 | 176 | 133 | 309 | 749 | 41.26% | 76 | 219 | 5 | 300 |
| 0262 | 1,470 | 906 | 2,376 | 4,232 | 56.14% | 1,225 | 955 | 70 | 2,250 |
| 0263 | 1,785 | 719 | 2,504 | 3,319 | 75.44% | 1,754 | 651 | 28 | 2,433 |
| 0264 | 936 | 639 | 1,575 | 2,939 | 53.59% | 765 | 698 | 29 | 1,492 |
| 0265 | 1,936 | 674 | 2,610 | 3,617 | 72.16% | 1,721 | 734 | 34 | 2,489 |
| 0266 | 552 | 542 | 1,094 | 2,119 | 51.63% | 410 | 623 | 23 | 1,056 |
| 0267 | 294 | 305 | 599 | 1,346 | 44.50% | 250 | 315 | 8 | 573 |
| 0268 | 931 | 810 | 1,741 | 2,387 | 72.94% | 930 | 656 | 24 | 1,610 |
| 0269 | 1,143 | 444 | 1,587 | 1,981 | 80.11% | 1,043 | 441 | 16 | 1,500 |
| 0270 | 1,401 | 870 | 2,271 | 3,517 | 64.57% | 1,107 | 1,009 | 59 | 2,175 |
| 0271 | 1,303 | 371 | 1,674 | 2,469 | 67.80% | 15 | 1,604 | 15 | 1,634 |
| 0272 | 610 | 484 | 1,094 | 2,112 | 51.80% | 368 | 636 | 44 | 1,048 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,726 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0273 | 1,139 | 634 | 1,773 | 2,426 | 73.08% | 1,292 | 382 | 25 | 1,699 |
| 0274 | 1,049 | 364 | 1,413 | 2,063 | 68.49% | 825 | 488 | 33 | 1,346 |
| 0275 | 567 | 410 | 977 | 1,730 | 56.47% | 133 | 799 | 13 | 945 |
| 0276 | 1,139 | 404 | 1,543 | 2,532 | 60.94% | 10 | 1,490 | 15 | 1,515 |
| 0277 | 342 | 305 | 647 | 1,473 | 43.92% | 236 | 374 | 15 | 625 |
| 0278 | 756 | 607 | 1,363 | 2,405 | 56.67% | 607 | 687 | 18 | 1,312 |
| 0279 | 548 | 383 | 931 | 1,899 | 49.03% | 515 | 361 | 21 | 897 |
| 0280 | 303 | 360 | 663 | 1,515 | 43.76% | 188 | 434 | 9 | 631 |
| 0281 | 1,087 | 903 | 1,990 | 2,610 | 76.25% | 818 | 960 | 45 | 1,823 |
| 0282 | 690 | 591 | 1,281 | 1,988 | 64.44% | 689 | 526 | 20 | 1,235 |
| 0283 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0284 | 1,135 | 595 | 1,730 | 3,262 | 53.03% | 578 | 1,062 | 32 | 1,672 |
| 0285 | 988 | 509 | 1,497 | 2,505 | 59.76% | 90 | 1,359 | 12 | 1,461 |
| 0286 | 2,657 | 1,053 | 3,710 | 5,719 | 64.87% | 255 | 3,296 | 39 | 3,590 |
| 0287 | 647 | 542 | 1,189 | 1,616 | 73.58% | 549 | 539 | 47 | 1,135 |
| 0288 | 1,036 | 380 | 1,416 | 2,259 | 62.68% | 20 | 1,341 | 14 | 1,375 |
| 0289 | 374 | 397 | 771 | 1,510 | 51.06% | 262 | 464 | 11 | 737 |
| 0290 | 577 | 429 | 1,006 | 1,567 | 64.20% | 717 | 246 | 18 | 981 |
| 0291 | 541 | 298 | 839 | 1,203 | 69.74% | 357 | 428 | 22 | 807 |
| 0292 | 477 | 236 | 713 | 1,272 | 56.05% | 74 | 610 | 10 | 694 |
| 0293 | 620 | 557 | 1,177 | 1,733 | 67.92% | 464 | 624 | 39 | 1,127 |
| 0294 | 989 | 298 | 1,287 | 2,107 | 61.08% | 7 | 1,238 | 9 | 1,254 |
| 0295 | 314 | 189 | 503 | 862 | 58.35% | 8 | 479 | 6 | 493 |
| 0296 | 602 | 432 | 1,034 | 1,693 | 61.08% | 519 | 432 | 20 | 971 |
| 0297 | 576 | 445 | 1,021 | 1,978 | 51.62% | 332 | 615 | 22 | 969 |
| 0298 | 847 | 475 | 1,322 | 2,083 | 63.47% | 651 | 570 | 43 | 1,264 |
| 0299 | 328 | 213 | 541 | 1,231 | 43.95% | 152 | 348 | 15 | 515 |
| 0300 | 3,013 | 922 | 3,935 | 5,040 | 78.08% | 2,806 | 930 | 57 | 3,793 |
| 0301 | 450 | 655 | 1,105 | 2,397 | 46.10% | 348 | 699 | 16 | 1,063 |
| 0302 | 713 | 635 | 1,348 | 2,724 | 49.49% | 657 | 621 | 24 | 1,302 |
| 0303 | 1,772 | 755 | 2,527 | 3,172 | 79.67% | 1,774 | 601 | 21 | 2,396 |
| 0304 | 970 | 648 | 1,618 | 2,266 | 71.40% | 787 | 707 | 42 | 1,536 |
| 0305 | 1,319 | 858 | 2,177 | 3,621 | 60.12% | 704 | 1,374 | 40 | 2,118 |
| 0306 | 1,013 | 323 | 1,336 | 1,847 | 72.33% | 881 | 387 | 14 | 1,282 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,727 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0307 | 1,242 | 876 | 2,118 | 2,931 | 72.26% | 1,365 | 608 | 59 | 2,032 |
| 0308 | 444 | 238 | 682 | 1,266 | 53.87% | 153 | 499 | 9 | 661 |
| 0309 | 1,385 | 612 | 1,997 | 2,529 | 78.96% | 1,478 | 413 | 22 | 1,913 |
| 0310 | 617 | 348 | 965 | 1,437 | 67.15% | 587 | 315 | 22 | 924 |
| 0311 | 862 | 699 | 1,561 | 2,997 | 52.09% | 579 | 811 | 41 | 1,431 |
| 0312 | 1,600 | 718 | 2,318 | 3,669 | 63.18% | 1,167 | 1,001 | 55 | 2,223 |
| 0313 | 22 | 1 | 23 | 60 | 38.33% | 11 | 9 | 0 | 20 |
| 0314 | 2,494 | 1,221 | 3,715 | 5,225 | 71.10% | 2,074 | 1,494 | 46 | 3,614 |
| 0315 | 711 | 479 | 1,190 | 1,618 | 73.55% | 596 | 525 | 19 | 1,140 |
| 0316 | 682 | 411 | 1,093 | 1,522 | 71.81% | 511 | 492 | 32 | 1,035 |
| 0317 | 551 | 336 | 887 | 1,469 | 60.38% | 232 | 607 | 18 | 857 |
| 0318 | 1,708 | 611 | 2,319 | 3,531 | 65.68% | 77 | 2,154 | 22 | 2,253 |
| 0319 | 965 | 290 | 1,255 | 2,081 | 60.31% | 68 | 1,135 | 16 | 1,219 |
| 0320 | 464 | 300 | 764 | 1,505 | 50.76% | 287 | 444 | 10 | 741 |
| 0321 | 442 | 306 | 748 | 2,029 | 36.87% | 216 | 497 | 6 | 719 |
| 0322 | 397 | 237 | 634 | 1,322 | 47.96% | 140 | 464 | 17 | 621 |
| 0323 | 482 | 332 | 814 | 1,719 | 47.35% | 284 | 471 | 22 | 777 |
| 0324 | 967 | 718 | 1,685 | 2,339 | 72.04% | 930 | 652 | 23 | 1,605 |
| 0325 | 656 | 397 | 1,053 | 2,251 | 46.78% | 196 | 814 | 11 | 1,021 |
| 0326 | 202 | 128 | 330 | 678 | 48.67% | 110 | 197 | 5 | 312 |
| 0327 | 726 | 244 | 970 | 1,751 | 55.40% | 15 | 916 | 11 | 942 |
| 0328 | 344 | 270 | 614 | 1,361 | 45.11% | 207 | 380 | 8 | 595 |
| 0329 | 405 | 307 | 712 | 1,367 | 52.08% | 183 | 495 | 11 | 689 |
| 0330 | 590 | 376 | 966 | 1,849 | 52.24% | 381 | 515 | 27 | 923 |
| 0331 | 0 | 1 | 1 | 0 | 0.00% | 1 | 0 | 0 | 1 |
| 0332 | 23 | 4 | 27 | 128 | 21.09% | 10 | 17 | 0 | 27 |
| 0333 | 1,018 | 939 | 1,957 | 2,901 | 67.46% | 1,339 | 517 | 42 | 1,898 |
| 0334 | 255 | 114 | 369 | 755 | 48.87% | 69 | 284 | 5 | 358 |
| 0335 | 285 | 246 | 531 | 1,227 | 43.28% | 135 | 341 | 6 | 482 |
| 0336 | 1,818 | 588 | 2,406 | 3,161 | 76.12% | 196 | 2,108 | 37 | 2,341 |
| 0337 | 309 | 207 | 516 | 951 | 54.26% | 73 | 419 | 12 | 504 |
| 0338 | 1,540 | 824 | 2,364 | 4,673 | 50.59% | 590 | 1,630 | 21 | 2,241 |
| 0339 | 369 | 373 | 742 | 1,716 | 43.24% | 109 | 589 | 13 | 711 |
| 0340 | 1,778 | 833 | 2,611 | 3,717 | 70.24% | 1,796 | 631 | 83 | 2,510 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 06, 2012
### Page 1,728 of 2,229
**11/16/2012 05:02 PM**

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%          Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0341 | 246 | 316 | 562 | 1,248 | 45.03% | 98 | 436 | 12 | 546 |
| 0342 | 2,029 | 1,113 | 3,142 | 5,718 | 54.95% | 376 | 2,651 | 41 | 3,068 |
| 0343 | 436 | 483 | 919 | 1,904 | 48.27% | 165 | 686 | 16 | 867 |
| 0344 | 395 | 245 | 640 | 1,207 | 53.02% | 21 | 589 | 5 | 615 |
| 0345 | 428 | 357 | 785 | 1,708 | 45.96% | 153 | 578 | 20 | 751 |
| 0346 | 1 | 2 | 3 | 1 | 300.00% | 3 | 0 | 0 | 3 |
| 0347 | 1,250 | 614 | 1,864 | 3,299 | 56.50% | 1,064 | 712 | 31 | 1,807 |
| 0348 | 751 | 280 | 1,031 | 1,740 | 59.25% | 670 | 303 | 21 | 994 |
| 0349 | 405 | 407 | 812 | 1,315 | 61.75% | 443 | 308 | 23 | 774 |
| 0350 | 1,112 | 780 | 1,892 | 2,906 | 65.11% | 697 | 1,017 | 62 | 1,776 |
| 0351 | 2,495 | 793 | 3,288 | 4,537 | 72.47% | 2,462 | 694 | 52 | 3,208 |
| 0352 | 1,151 | 583 | 1,734 | 3,193 | 54.31% | 1,138 | 511 | 32 | 1,681 |
| 0353 | 1,544 | 703 | 2,247 | 3,697 | 60.78% | 310 | 1,857 | 28 | 2,195 |
| 0354 | 1,476 | 517 | 1,993 | 3,193 | 62.42% | 393 | 1,516 | 21 | 1,930 |
| 0355 | 700 | 286 | 986 | 1,384 | 71.24% | 76 | 881 | 6 | 963 |
| 0356 | 1,382 | 618 | 2,000 | 2,836 | 70.52% | 1,047 | 809 | 49 | 1,905 |
| 0357 | 1,633 | 709 | 2,342 | 3,371 | 69.47% | 1,615 | 576 | 64 | 2,255 |
| 0358 | 740 | 464 | 1,204 | 2,297 | 52.42% | 82 | 1,078 | 13 | 1,173 |
| 0359 | 706 | 482 | 1,188 | 3,008 | 39.49% | 89 | 1,051 | 13 | 1,153 |
| 0360 | 969 | 515 | 1,484 | 2,190 | 67.76% | 714 | 637 | 30 | 1,381 |
| 0361 | 135 | 691 | 826 | 1,585 | 52.11% | 136 | 550 | 39 | 725 |
| 0362 | 2,131 | 1,200 | 3,331 | 4,952 | 67.27% | 2,271 | 894 | 52 | 3,217 |
| 0363 | 1,346 | 687 | 2,033 | 3,291 | 61.77% | 823 | 1,124 | 32 | 1,979 |
| 0364 | 912 | 602 | 1,514 | 2,539 | 59.63% | 680 | 756 | 31 | 1,467 |
| 0365 | 734 | 245 | 979 | 1,302 | 75.19% | 67 | 874 | 10 | 951 |
| 0366 | 638 | 466 | 1,104 | 2,089 | 52.85% | 208 | 857 | 12 | 1,077 |
| 0367 | 328 | 212 | 540 | 1,019 | 52.99% | 72 | 443 | 16 | 531 |
| 0368 | 418 | 143 | 561 | 929 | 60.39% | 132 | 410 | 8 | 550 |
| 0369 | 107 | 53 | 160 | 490 | 32.65% | 47 | 101 | 8 | 156 |
| 0370 | 3,143 | 1,178 | 4,321 | 5,781 | 74.74% | 3,019 | 1,125 | 62 | 4,206 |
| 0371 | 226 | 69 | 295 | 475 | 62.11% | 4 | 282 | 2 | 288 |
| 0372 | 498 | 231 | 729 | 1,215 | 60.00% | 72 | 624 | 8 | 704 |
| 0373 | 61 | 16 | 77 | 159 | 48.43% | 1 | 73 | 1 | 75 |
| 0374 | 139 | 187 | 326 | 748 | 43.58% | 70 | 246 | 5 | 321 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,729 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0375 | 577 | 524 | 1,101 | 2,607 | 42.23% | 388 | 666 | 14 | 1,068 |
| 0376 | 629 | 334 | 963 | 1,916 | 50.26% | 344 | 569 | 9 | 922 |
| 0377 | 1,055 | 707 | 1,762 | 2,871 | 61.37% | 1,224 | 429 | 43 | 1,696 |
| 0378 | 559 | 521 | 1,080 | 1,777 | 60.78% | 617 | 398 | 34 | 1,049 |
| 0379 | 800 | 338 | 1,138 | 2,017 | 56.42% | 68 | 1,012 | 22 | 1,102 |
| 0380 | 2,500 | 1,183 | 3,683 | 4,753 | 77.49% | 1,873 | 1,645 | 52 | 3,570 |
| 0381 | 957 | 424 | 1,381 | 2,715 | 50.87% | 482 | 835 | 25 | 1,342 |
| 0382 | 276 | 231 | 507 | 841 | 60.29% | 322 | 158 | 11 | 491 |
| 0383 | 599 | 493 | 1,092 | 2,076 | 52.60% | 300 | 741 | 14 | 1,055 |
| 0384 | 1,172 | 505 | 1,677 | 2,596 | 64.60% | 304 | 1,308 | 18 | 1,630 |
| 0385 | 1,099 | 621 | 1,720 | 2,175 | 79.08% | 1,145 | 466 | 25 | 1,636 |
| 0386 | 1,464 | 460 | 1,924 | 2,872 | 66.99% | 1,308 | 543 | 22 | 1,873 |
| 0387 | 1,369 | 802 | 2,171 | 3,727 | 58.25% | 1,428 | 657 | 23 | 2,108 |
| 0388 | 2,780 | 1,222 | 4,002 | 5,329 | 75.10% | 2,088 | 1,733 | 53 | 3,874 |
| 0389 | 283 | 261 | 544 | 975 | 55.79% | 80 | 409 | 19 | 508 |
| 0390 | 644 | 368 | 1,012 | 1,565 | 64.66% | 103 | 851 | 26 | 980 |
| 0391 | 856 | 355 | 1,211 | 1,805 | 67.09% | 733 | 408 | 28 | 1,169 |
| 0392 | 737 | 197 | 934 | 1,441 | 64.82% | 6 | 900 | 10 | 916 |
| 0393 | 346 | 318 | 664 | 1,206 | 55.06% | 266 | 346 | 18 | 630 |
| 0394 | 166 | 176 | 342 | 860 | 39.77% | 123 | 201 | 4 | 328 |
| 0395 | 830 | 491 | 1,321 | 1,820 | 72.58% | 814 | 410 | 40 | 1,264 |
| 0396 | 1,157 | 219 | 1,376 | 2,073 | 66.38% | 14 | 1,315 | 7 | 1,336 |
| 0397 | 163 | 148 | 311 | 750 | 41.47% | 112 | 181 | 4 | 297 |
| 0398 | 1,438 | 840 | 2,278 | 3,816 | 59.70% | 1,008 | 1,154 | 47 | 2,209 |
| 0399 | 896 | 593 | 1,489 | 2,542 | 58.58% | 669 | 763 | 18 | 1,450 |
| 0400 | 1,048 | 506 | 1,554 | 2,238 | 69.44% | 1,018 | 442 | 31 | 1,491 |
| 0401 | 723 | 284 | 1,007 | 1,876 | 53.68% | 39 | 934 | 14 | 987 |
| 0402 | 891 | 245 | 1,136 | 1,737 | 65.40% | 47 | 1,047 | 12 | 1,106 |
| 0403 | 791 | 527 | 1,318 | 1,703 | 77.39% | 633 | 582 | 23 | 1,238 |
| 0404 | 778 | 552 | 1,330 | 2,589 | 51.37% | 591 | 665 | 24 | 1,280 |
| 0405 | 0 | 1 | 1 | 0 | 0.00% | 0 | 1 | 0 | 1 |
| 0406 | 281 | 72 | 353 | 610 | 57.87% | 6 | 324 | 6 | 336 |
| 0407 | 1,317 | 1,000 | 2,317 | 3,652 | 63.44% | 1,292 | 876 | 42 | 2,210 |
| 0408 | 154 | 179 | 333 | 933 | 35.69% | 120 | 195 | 7 | 322 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,730 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0409 | 277 | 289 | 566 | 1,371 | 41.28% | 154 | 386 | 3 | 543 |
| 0410 | 337 | 102 | 439 | 849 | 51.71% | 77 | 350 | 4 | 431 |
| 0411 | 542 | 462 | 1,004 | 2,302 | 43.61% | 236 | 716 | 13 | 965 |
| 0412 | 193 | 74 | 267 | 433 | 61.66% | 11 | 247 | 3 | 261 |
| 0413 | 1,493 | 525 | 2,018 | 3,023 | 66.75% | 670 | 1,258 | 24 | 1,952 |
| 0414 | 1,452 | 593 | 2,045 | 3,457 | 59.16% | 1,352 | 561 | 30 | 1,943 |
| 0415 | 950 | 633 | 1,583 | 2,124 | 74.53% | 1,017 | 465 | 38 | 1,520 |
| 0416 | 1,174 | 916 | 2,090 | 3,582 | 58.35% | 998 | 931 | 63 | 1,992 |
| 0417 | 777 | 619 | 1,396 | 2,465 | 56.63% | 549 | 764 | 28 | 1,341 |
| 0418 | 1,057 | 758 | 1,815 | 3,420 | 53.07% | 600 | 1,120 | 31 | 1,751 |
| 0419 | 1,006 | 578 | 1,584 | 2,697 | 58.73% | 958 | 564 | 22 | 1,544 |
| 0420 | 2,174 | 1,089 | 3,263 | 4,639 | 70.34% | 2,515 | 590 | 53 | 3,158 |
| 0421 | 124 | 92 | 216 | 467 | 46.25% | 41 | 163 | 1 | 205 |
| 0422 | 1,456 | 585 | 2,041 | 3,345 | 61.02% | 34 | 1,943 | 18 | 1,995 |
| 0423 | 190 | 309 | 499 | 894 | 55.82% | 173 | 295 | 6 | 474 |
| 0424 | 435 | 157 | 592 | 888 | 66.67% | 315 | 252 | 12 | 579 |
| 0425 | 227 | 234 | 461 | 875 | 52.69% | 132 | 299 | 7 | 438 |
| 0426 | 415 | 283 | 698 | 1,224 | 57.03% | 339 | 309 | 8 | 656 |
| 0427 | 325 | 249 | 574 | 1,115 | 51.48% | 178 | 355 | 5 | 538 |
| 0428 | 1,284 | 907 | 2,191 | 4,316 | 50.76% | 575 | 1,451 | 35 | 2,061 |
| 0429 | 1,091 | 777 | 1,868 | 3,929 | 47.54% | 313 | 1,401 | 31 | 1,745 |
| 0430 | 403 | 335 | 738 | 1,654 | 44.62% | 133 | 548 | 15 | 696 |
| 0431 | 819 | 403 | 1,222 | 3,188 | 38.33% | 289 | 840 | 33 | 1,162 |
| 0432 | 311 | 271 | 582 | 1,344 | 43.30% | 143 | 384 | 27 | 554 |
| 0433 | 139 | 106 | 245 | 573 | 42.76% | 32 | 189 | 8 | 229 |
| 0434 | 628 | 371 | 999 | 1,386 | 72.08% | 555 | 379 | 22 | 956 |
| 0435 | 1,534 | 768 | 2,302 | 3,097 | 74.33% | 1,341 | 800 | 48 | 2,189 |
| 0436 | 1,334 | 709 | 2,043 | 3,012 | 67.83% | 1,101 | 799 | 36 | 1,936 |
| 0437 | 951 | 542 | 1,493 | 2,007 | 74.39% | 947 | 456 | 21 | 1,424 |
| 0438 | 1,046 | 387 | 1,433 | 1,802 | 79.52% | 980 | 357 | 15 | 1,352 |
| 0439 | 1,526 | 905 | 2,431 | 3,416 | 71.17% | 1,537 | 731 | 44 | 2,312 |
| 0440 | 1,326 | 876 | 2,202 | 2,867 | 76.81% | 1,551 | 490 | 28 | 2,069 |
| 0441 | 698 | 513 | 1,211 | 1,616 | 74.94% | 803 | 333 | 20 | 1,156 |
| 0442 | 1,366 | 513 | 1,879 | 2,504 | 75.04% | 1,443 | 351 | 24 | 1,818 |

**Canvass Report  —  Total Voters  —  Official**

**Harris County, Texas  —  General and Special Elections  —  November 06, 2012**

Page 1,731 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0443 | 335 | 148 | 483 | 605 | 79.83% | 307 | 143 | 6 | 456 |
| 0444 | 1,258 | 731 | 1,989 | 3,172 | 62.70% | 1,055 | 810 | 36 | 1,901 |
| 0445 | 860 | 443 | 1,303 | 1,938 | 67.23% | 709 | 527 | 24 | 1,260 |
| 0446 | 70 | 52 | 122 | 268 | 45.52% | 46 | 71 | 2 | 119 |
| 0447 | 271 | 108 | 379 | 583 | 65.01% | 114 | 227 | 12 | 353 |
| 0448 | 1,239 | 869 | 2,108 | 3,081 | 68.42% | 1,086 | 870 | 58 | 2,014 |
| 0449 | 62 | 37 | 99 | 164 | 60.37% | 12 | 79 | 1 | 92 |
| 0450 | 856 | 537 | 1,393 | 2,622 | 53.13% | 293 | 1,041 | 27 | 1,361 |
| 0451 | 1,575 | 515 | 2,090 | 2,674 | 78.16% | 1,558 | 460 | 22 | 2,040 |
| 0452 | 1,109 | 639 | 1,748 | 2,810 | 62.21% | 1,193 | 474 | 36 | 1,703 |
| 0453 | 559 | 475 | 1,034 | 1,885 | 54.85% | 298 | 667 | 20 | 985 |
| 0454 | 1,226 | 311 | 1,537 | 2,571 | 59.78% | 10 | 1,481 | 9 | 1,500 |
| 0455 | 748 | 216 | 964 | 1,679 | 57.42% | 27 | 908 | 4 | 939 |
| 0456 | 1,266 | 593 | 1,859 | 3,350 | 55.49% | 917 | 838 | 25 | 1,780 |
| 0457 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0458 | 908 | 271 | 1,179 | 1,893 | 62.28% | 40 | 1,101 | 13 | 1,154 |
| 0459 | 1,637 | 476 | 2,113 | 2,950 | 71.63% | 1,552 | 445 | 33 | 2,030 |
| 0460 | 1,250 | 402 | 1,652 | 2,346 | 70.42% | 358 | 1,235 | 15 | 1,608 |
| 0461 | 1,958 | 828 | 2,786 | 3,733 | 74.63% | 1,661 | 951 | 36 | 2,648 |
| 0462 | 1,318 | 865 | 2,183 | 3,367 | 64.84% | 684 | 1,362 | 29 | 2,075 |
| 0463 | 1,124 | 656 | 1,780 | 2,962 | 60.09% | 658 | 1,026 | 30 | 1,714 |
| 0464 | 786 | 612 | 1,398 | 2,126 | 65.76% | 871 | 459 | 27 | 1,357 |
| 0465 | 1,465 | 702 | 2,167 | 3,343 | 64.82% | 1,033 | 1,046 | 45 | 2,124 |
| 0466 | 2,052 | 729 | 2,781 | 4,072 | 68.30% | 1,391 | 1,288 | 34 | 2,713 |
| 0467 | 478 | 229 | 707 | 1,230 | 57.48% | 142 | 533 | 6 | 681 |
| 0468 | 984 | 793 | 1,777 | 3,354 | 52.98% | 451 | 1,226 | 26 | 1,703 |
| 0469 | 2,039 | 638 | 2,677 | 3,779 | 70.84% | 1,929 | 602 | 48 | 2,579 |
| 0470 | 443 | 323 | 766 | 1,349 | 56.78% | 501 | 212 | 18 | 731 |
| 0471 | 792 | 597 | 1,389 | 2,349 | 59.13% | 984 | 348 | 21 | 1,353 |
| 0472 | 370 | 337 | 707 | 1,027 | 68.84% | 263 | 377 | 23 | 663 |
| 0473 | 914 | 442 | 1,356 | 1,827 | 74.22% | 846 | 435 | 23 | 1,304 |
| 0474 | 1,146 | 766 | 1,912 | 3,006 | 63.61% | 1,220 | 571 | 47 | 1,838 |
| 0475 | 485 | 473 | 958 | 1,651 | 58.03% | 371 | 521 | 23 | 915 |
| 0476 | 809 | 658 | 1,467 | 2,412 | 60.82% | 743 | 658 | 24 | 1,425 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 06, 2012
### Page 1,732 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%          Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0477 | 1,441 | 742 | 2,183 | 3,195 | 68.33% | 1,506 | 588 | 32 | 2,126 |
| 0478 | 1,959 | 898 | 2,857 | 4,150 | 68.84% | 1,701 | 1,003 | 53 | 2,757 |
| 0479 | 1,298 | 588 | 1,886 | 2,648 | 71.22% | 1,263 | 521 | 42 | 1,826 |
| 0480 | 936 | 555 | 1,491 | 2,267 | 65.77% | 958 | 447 | 23 | 1,428 |
| 0481 | 1,463 | 852 | 2,315 | 3,298 | 70.19% | 1,585 | 618 | 43 | 2,246 |
| 0482 | 1,963 | 836 | 2,799 | 4,129 | 67.79% | 1,769 | 902 | 59 | 2,730 |
| 0483 | 1,868 | 759 | 2,627 | 4,141 | 63.44% | 1,272 | 1,186 | 68 | 2,526 |
| 0484 | 2,236 | 1,008 | 3,244 | 4,594 | 70.61% | 2,153 | 965 | 44 | 3,162 |
| 0485 | 2,421 | 990 | 3,411 | 4,838 | 70.50% | 2,316 | 951 | 53 | 3,320 |
| 0486 | 1,843 | 805 | 2,648 | 3,572 | 74.13% | 1,918 | 615 | 40 | 2,573 |
| 0487 | 1,005 | 612 | 1,617 | 3,318 | 48.73% | 417 | 1,072 | 21 | 1,510 |
| 0488 | 580 | 440 | 1,020 | 1,713 | 59.54% | 302 | 640 | 16 | 958 |
| 0489 | 783 | 378 | 1,161 | 1,823 | 63.69% | 290 | 802 | 21 | 1,113 |
| 0490 | 876 | 439 | 1,315 | 1,944 | 67.64% | 403 | 835 | 22 | 1,260 |
| 0491 | 667 | 489 | 1,156 | 1,782 | 64.87% | 597 | 481 | 32 | 1,110 |
| 0492 | 1,069 | 504 | 1,573 | 2,351 | 66.91% | 742 | 727 | 38 | 1,507 |
| 0493 | 858 | 400 | 1,258 | 1,804 | 69.73% | 740 | 428 | 31 | 1,199 |
| 0494 | 760 | 431 | 1,191 | 2,176 | 54.73% | 123 | 1,035 | 13 | 1,171 |
| 0495 | 1,120 | 494 | 1,614 | 2,284 | 70.67% | 1,018 | 508 | 23 | 1,549 |
| 0496 | 496 | 571 | 1,067 | 2,086 | 51.15% | 340 | 676 | 14 | 1,030 |
| 0497 | 1,123 | 303 | 1,426 | 2,226 | 64.06% | 48 | 1,324 | 9 | 1,381 |
| 0498 | 759 | 499 | 1,258 | 2,123 | 59.26% | 470 | 713 | 35 | 1,218 |
| 0499 | 1,301 | 517 | 1,818 | 2,304 | 78.91% | 1,160 | 552 | 32 | 1,744 |
| 0500 | 1,507 | 746 | 2,253 | 3,175 | 70.96% | 1,413 | 735 | 36 | 2,184 |
| 0501 | 653 | 487 | 1,140 | 1,647 | 69.22% | 385 | 652 | 42 | 1,079 |
| 0502 | 1,150 | 332 | 1,482 | 2,364 | 62.69% | 1,068 | 348 | 19 | 1,435 |
| 0503 | 359 | 273 | 632 | 1,363 | 46.37% | 168 | 407 | 20 | 595 |
| 0504 | 1,129 | 538 | 1,667 | 2,197 | 75.88% | 1,003 | 577 | 31 | 1,611 |
| 0505 | 1,209 | 829 | 2,038 | 3,654 | 55.77% | 781 | 1,116 | 65 | 1,962 |
| 0506 | 1,470 | 801 | 2,271 | 3,380 | 67.19% | 311 | 1,861 | 38 | 2,210 |
| 0507 | 582 | 385 | 967 | 2,435 | 39.71% | 135 | 694 | 13 | 842 |
| 0508 | 946 | 760 | 1,706 | 3,248 | 52.52% | 475 | 1,087 | 23 | 1,585 |
| 0509 | 1,340 | 864 | 2,204 | 3,536 | 62.33% | 1,441 | 645 | 35 | 2,121 |
| 0510 | 1,492 | 682 | 2,174 | 3,511 | 61.92% | 868 | 1,181 | 46 | 2,095 |

**Canvass Report   —   Total Voters   —   Official**
**Harris County, Texas   —   General and Special Elections   —   November 06, 2012**
Page 1,733 of 2,229                                                                            11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%                     Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0511 | 0 | 6 | 6 | 0 | 0.00% | 1 | 5 | 0 | 6 |
| 0512 | 1,558 | 1,127 | 2,685 | 4,582 | 58.60% | 1,077 | 1,476 | 40 | 2,593 |
| 0513 | 1,605 | 507 | 2,112 | 2,752 | 76.74% | 1,437 | 601 | 19 | 2,057 |
| 0514 | 1,966 | 860 | 2,826 | 3,941 | 71.71% | 1,933 | 772 | 43 | 2,748 |
| 0515 | 1,692 | 708 | 2,400 | 3,173 | 75.64% | 1,766 | 531 | 27 | 2,324 |
| 0516 | 2,179 | 1,066 | 3,245 | 4,934 | 65.77% | 1,444 | 1,610 | 65 | 3,119 |
| 0517 | 1,208 | 653 | 1,861 | 3,320 | 56.05% | 854 | 902 | 37 | 1,793 |
| 0518 | 1,478 | 919 | 2,397 | 3,755 | 63.83% | 1,322 | 951 | 35 | 2,308 |
| 0519 | 1,234 | 645 | 1,879 | 2,951 | 63.67% | 1,256 | 533 | 37 | 1,826 |
| 0520 | 1,542 | 857 | 2,399 | 4,064 | 59.03% | 344 | 1,957 | 27 | 2,328 |
| 0521 | 1,011 | 694 | 1,705 | 2,725 | 62.57% | 791 | 826 | 35 | 1,652 |
| 0522 | 1,171 | 658 | 1,829 | 2,682 | 68.20% | 1,277 | 455 | 34 | 1,766 |
| 0523 | 1,338 | 689 | 2,027 | 3,060 | 66.24% | 1,252 | 655 | 44 | 1,951 |
| 0524 | 1,237 | 675 | 1,912 | 3,292 | 58.08% | 492 | 1,327 | 32 | 1,851 |
| 0525 | 1,380 | 610 | 1,990 | 2,947 | 67.53% | 339 | 1,550 | 36 | 1,925 |
| 0526 | 167 | 171 | 338 | 731 | 46.24% | 71 | 249 | 5 | 325 |
| 0527 | 80 | 24 | 104 | 569 | 18.28% | 45 | 57 | 1 | 103 |
| 0528 | 36 | 12 | 48 | 92 | 52.17% | 3 | 43 | 2 | 48 |
| 0529 | 1,987 | 441 | 2,428 | 3,616 | 67.15% | 1,927 | 388 | 41 | 2,356 |
| 0530 | 259 | 235 | 494 | 1,196 | 41.30% | 74 | 392 | 6 | 472 |
| 0531 | 672 | 113 | 785 | 1,094 | 71.76% | 591 | 164 | 5 | 760 |
| 0532 | 452 | 184 | 636 | 1,039 | 61.21% | 402 | 200 | 14 | 616 |
| 0533 | 317 | 207 | 524 | 1,069 | 49.02% | 242 | 254 | 8 | 504 |
| 0534 | 1,658 | 675 | 2,333 | 3,795 | 61.48% | 1,573 | 660 | 41 | 2,274 |
| 0535 | 80 | 94 | 174 | 421 | 41.33% | 51 | 113 | 4 | 168 |
| 0536 | 1,332 | 1,195 | 2,527 | 4,576 | 55.22% | 778 | 1,635 | 33 | 2,446 |
| 0537 | 1,454 | 823 | 2,277 | 2,971 | 76.64% | 1,532 | 637 | 30 | 2,199 |
| 0538 | 433 | 237 | 670 | 1,282 | 52.26% | 12 | 631 | 7 | 650 |
| 0539 | 26 | 209 | 235 | 71 | 330.99% | 43 | 168 | 6 | 217 |
| 0540 | 666 | 380 | 1,046 | 1,491 | 70.15% | 385 | 552 | 32 | 969 |
| 0541 | 1,824 | 779 | 2,603 | 4,183 | 62.23% | 321 | 2,133 | 59 | 2,513 |
| 0542 | 997 | 501 | 1,498 | 2,525 | 59.33% | 62 | 1,391 | 13 | 1,466 |
| 0543 | 287 | 378 | 665 | 1,528 | 43.52% | 155 | 481 | 11 | 647 |
| 0544 | 92 | 53 | 145 | 318 | 45.60% | 14 | 123 | 2 | 139 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas  —  General and Special Elections  —  November 06, 2012**

Page 1,734 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0545 | 1,314 | 857 | 2,171 | 3,339 | 65.02% | 920 | 1,136 | 40 | 2,096 |
| 0546 | 4 | 4 | 8 | 30 | 26.67% | 2 | 6 | 0 | 8 |
| 0547 | 877 | 647 | 1,524 | 2,408 | 63.29% | 957 | 470 | 35 | 1,462 |
| 0548 | 720 | 476 | 1,196 | 2,129 | 56.18% | 487 | 654 | 12 | 1,153 |
| 0549 | 944 | 586 | 1,530 | 2,530 | 60.47% | 176 | 1,292 | 20 | 1,488 |
| 0550 | 1,134 | 629 | 1,763 | 2,847 | 61.92% | 780 | 915 | 29 | 1,724 |
| 0551 | 3,088 | 1,527 | 4,615 | 6,135 | 75.22% | 3,087 | 1,336 | 56 | 4,479 |
| 0552 | 1,621 | 844 | 2,465 | 3,241 | 76.06% | 1,928 | 436 | 37 | 2,401 |
| 0553 | 1,465 | 951 | 2,416 | 4,355 | 55.48% | 918 | 1,375 | 45 | 2,338 |
| 0554 | 562 | 340 | 902 | 1,731 | 52.11% | 133 | 707 | 14 | 854 |
| 0555 | 597 | 447 | 1,044 | 2,119 | 49.27% | 155 | 837 | 6 | 998 |
| 0556 | 584 | 421 | 1,005 | 2,249 | 44.69% | 195 | 757 | 15 | 967 |
| 0557 | 822 | 556 | 1,378 | 2,726 | 50.55% | 378 | 899 | 16 | 1,293 |
| 0558 | 1,588 | 824 | 2,412 | 4,084 | 59.06% | 672 | 1,591 | 56 | 2,319 |
| 0559 | 1,787 | 899 | 2,686 | 4,633 | 57.98% | 575 | 1,931 | 73 | 2,579 |
| 0560 | 172 | 289 | 461 | 1,176 | 39.20% | 66 | 363 | 4 | 433 |
| 0561 | 837 | 759 | 1,596 | 3,033 | 52.62% | 801 | 703 | 25 | 1,529 |
| 0562 | 201 | 146 | 347 | 645 | 53.80% | 16 | 317 | 5 | 338 |
| 0563 | 1,699 | 415 | 2,114 | 2,969 | 71.20% | 1,525 | 483 | 22 | 2,030 |
| 0564 | 1,150 | 713 | 1,863 | 3,096 | 60.17% | 445 | 1,243 | 68 | 1,756 |
| 0565 | 315 | 194 | 509 | 1,373 | 37.07% | 75 | 400 | 10 | 485 |
| 0566 | 1,122 | 478 | 1,600 | 2,950 | 54.24% | 379 | 1,117 | 46 | 1,542 |
| 0567 | 672 | 394 | 1,066 | 2,198 | 48.50% | 252 | 704 | 26 | 982 |
| 0568 | 1,628 | 837 | 2,465 | 3,487 | 70.69% | 1,461 | 830 | 56 | 2,347 |
| 0569 | 1,294 | 865 | 2,159 | 3,249 | 66.45% | 1,011 | 973 | 55 | 2,039 |
| 0570 | 525 | 409 | 934 | 1,473 | 63.41% | 383 | 460 | 25 | 868 |
| 0571 | 333 | 312 | 645 | 1,758 | 36.69% | 150 | 458 | 5 | 613 |
| 0572 | 1,283 | 574 | 1,857 | 2,998 | 61.94% | 780 | 944 | 52 | 1,776 |
| 0573 | 577 | 368 | 945 | 1,618 | 58.41% | 9 | 908 | 6 | 923 |
| 0574 | 98 | 79 | 177 | 391 | 45.27% | 14 | 160 | 0 | 174 |
| 0575 | 27 | 9 | 36 | 79 | 45.57% | 31 | 4 | 1 | 36 |
| 0576 | 1,050 | 552 | 1,602 | 2,671 | 59.98% | 41 | 1,499 | 17 | 1,557 |
| 0577 | 231 | 113 | 344 | 573 | 60.03% | 175 | 151 | 6 | 332 |
| 0578 | 745 | 553 | 1,298 | 1,689 | 76.85% | 710 | 504 | 24 | 1,238 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,735 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0579 | 487 | 351 | 838 | 1,806 | 46.40% | 168 | 634 | 13 | 815 |
| 0580 | 429 | 146 | 575 | 1,027 | 55.99% | 10 | 549 | 4 | 563 |
| 0581 | 510 | 162 | 672 | 1,041 | 64.55% | 15 | 627 | 8 | 650 |
| 0582 | 614 | 256 | 870 | 1,613 | 53.94% | 36 | 804 | 7 | 847 |
| 0583 | 544 | 127 | 671 | 1,248 | 53.77% | 9 | 647 | 4 | 660 |
| 0584 | 392 | 139 | 531 | 971 | 54.69% | 32 | 489 | 5 | 526 |
| 0585 | 934 | 304 | 1,238 | 2,403 | 51.52% | 32 | 1,166 | 11 | 1,209 |
| 0586 | 1,306 | 1,189 | 2,495 | 4,230 | 58.98% | 1,421 | 958 | 50 | 2,429 |
| 0587 | 933 | 465 | 1,398 | 2,174 | 64.31% | 456 | 892 | 18 | 1,366 |
| 0588 | 1,536 | 871 | 2,407 | 3,468 | 69.41% | 1,566 | 732 | 50 | 2,348 |
| 0589 | 1,033 | 738 | 1,771 | 3,130 | 56.58% | 848 | 851 | 27 | 1,726 |
| 0590 | 1,158 | 463 | 1,621 | 2,136 | 75.89% | 1,145 | 396 | 25 | 1,566 |
| 0591 | 420 | 449 | 869 | 2,114 | 41.11% | 187 | 645 | 8 | 840 |
| 0592 | 370 | 288 | 658 | 1,258 | 52.31% | 131 | 492 | 10 | 633 |
| 0593 | 1,148 | 999 | 2,147 | 4,059 | 52.89% | 844 | 1,183 | 48 | 2,075 |
| 0594 | 1,031 | 535 | 1,566 | 2,361 | 66.33% | 392 | 1,120 | 24 | 1,536 |
| 0595 | 497 | 380 | 877 | 1,647 | 53.25% | 124 | 719 | 10 | 853 |
| 0596 | 945 | 690 | 1,635 | 2,848 | 57.41% | 770 | 786 | 39 | 1,595 |
| 0597 | 1,067 | 719 | 1,786 | 3,267 | 54.67% | 565 | 1,146 | 19 | 1,730 |
| 0598 | 335 | 103 | 438 | 724 | 60.50% | 319 | 97 | 10 | 426 |
| 0599 | 1,895 | 866 | 2,761 | 4,135 | 66.77% | 854 | 1,795 | 45 | 2,694 |
| 0600 | 1,383 | 869 | 2,252 | 3,820 | 58.95% | 699 | 1,438 | 33 | 2,170 |
| 0601 | 2,028 | 858 | 2,886 | 3,990 | 72.33% | 2,007 | 773 | 40 | 2,820 |
| 0602 | 562 | 296 | 858 | 1,237 | 69.36% | 556 | 274 | 10 | 840 |
| 0603 | 1,437 | 1,163 | 2,600 | 3,917 | 66.38% | 1,449 | 1,043 | 44 | 2,536 |
| 0604 | 1,444 | 528 | 1,972 | 2,910 | 67.77% | 1,524 | 364 | 33 | 1,921 |
| 0605 | 2,227 | 889 | 3,116 | 5,251 | 59.34% | 608 | 2,377 | 41 | 3,026 |
| 0606 | 420 | 122 | 542 | 1,053 | 51.47% | 4 | 524 | 3 | 531 |
| 0607 | 194 | 118 | 312 | 731 | 42.68% | 18 | 282 | 2 | 302 |
| 0608 | 245 | 290 | 535 | 1,256 | 42.60% | 178 | 337 | 7 | 522 |
| 0609 | 1,364 | 844 | 2,208 | 3,261 | 67.71% | 1,227 | 850 | 44 | 2,121 |
| 0610 | 403 | 398 | 801 | 1,825 | 43.89% | 306 | 446 | 14 | 766 |
| 0611 | 1,120 | 301 | 1,421 | 2,450 | 58.00% | 29 | 1,358 | 6 | 1,393 |
| 0612 | 1,700 | 579 | 2,279 | 3,272 | 69.65% | 1,595 | 544 | 49 | 2,188 |

# Canvass Report — Total Voters — Official
## Harris County, Texas — General and Special Elections — November 06, 2012
### Page 1,736 of 2,229
**11/16/2012 05:02 PM**

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0613 | 495 | 309 | 804 | 1,450 | 55.45% | 106 | 665 | 13 | 784 |
| 0614 | 1,631 | 812 | 2,443 | 3,932 | 62.13% | 723 | 1,612 | 43 | 2,378 |
| 0615 | 931 | 404 | 1,335 | 1,926 | 69.31% | 720 | 560 | 20 | 1,300 |
| 0616 | 1,352 | 970 | 2,322 | 3,378 | 68.74% | 1,426 | 783 | 42 | 2,251 |
| 0617 | 1,318 | 849 | 2,167 | 3,546 | 61.11% | 691 | 1,372 | 42 | 2,105 |
| 0618 | 1,920 | 1,021 | 2,941 | 5,344 | 55.03% | 1,158 | 1,654 | 49 | 2,861 |
| 0619 | 2,133 | 857 | 2,990 | 4,266 | 70.09% | 2,050 | 793 | 47 | 2,890 |
| 0620 | 2,382 | 856 | 3,238 | 5,271 | 61.43% | 1,411 | 1,621 | 47 | 3,079 |
| 0621 | 397 | 203 | 600 | 1,173 | 51.15% | 260 | 298 | 19 | 577 |
| 0622 | 1,722 | 829 | 2,551 | 4,305 | 59.26% | 1,336 | 1,087 | 47 | 2,470 |
| 0623 | 1,708 | 626 | 2,334 | 3,481 | 67.05% | 1,393 | 831 | 30 | 2,254 |
| 0624 | 9 | 0 | 9 | 16 | 56.25% | 5 | 4 | 0 | 9 |
| 0625 | 862 | 454 | 1,316 | 1,796 | 73.27% | 670 | 552 | 27 | 1,249 |
| 0626 | 1,148 | 655 | 1,803 | 2,838 | 63.53% | 801 | 882 | 35 | 1,718 |
| 0627 | 795 | 647 | 1,442 | 2,964 | 48.65% | 363 | 993 | 19 | 1,375 |
| 0628 | 292 | 456 | 748 | 1,600 | 46.75% | 267 | 438 | 20 | 725 |
| 0629 | 175 | 127 | 302 | 629 | 48.01% | 21 | 270 | 5 | 296 |
| 0630 | 2,018 | 535 | 2,553 | 3,190 | 80.03% | 181 | 2,262 | 43 | 2,486 |
| 0631 | 1,489 | 392 | 1,881 | 2,733 | 68.83% | 1,223 | 574 | 19 | 1,816 |
| 0632 | 12 | 9 | 21 | 231 | 9.09% | 5 | 12 | 1 | 18 |
| 0633 | 1,782 | 678 | 2,460 | 3,257 | 75.53% | 1,661 | 691 | 38 | 2,390 |
| 0634 | 1,020 | 734 | 1,754 | 2,922 | 60.03% | 996 | 659 | 41 | 1,696 |
| 0635 | 1,326 | 706 | 2,032 | 3,280 | 61.95% | 1,459 | 449 | 57 | 1,965 |
| 0636 | 1,791 | 974 | 2,765 | 3,881 | 71.24% | 2,263 | 415 | 26 | 2,704 |
| 0637 | 739 | 509 | 1,248 | 2,471 | 50.51% | 212 | 966 | 30 | 1,208 |
| 0638 | 740 | 684 | 1,424 | 2,078 | 68.53% | 77 | 1,270 | 18 | 1,365 |
| 0639 | 828 | 711 | 1,539 | 2,501 | 61.54% | 1,126 | 346 | 23 | 1,495 |
| 0640 | 1,382 | 723 | 2,105 | 3,548 | 59.33% | 1,122 | 876 | 34 | 2,032 |
| 0641 | 1,265 | 878 | 2,143 | 3,375 | 63.50% | 1,206 | 842 | 39 | 2,087 |
| 0642 | 871 | 447 | 1,318 | 1,779 | 74.09% | 983 | 290 | 11 | 1,284 |
| 0643 | 2,157 | 994 | 3,151 | 5,310 | 59.34% | 1,098 | 1,897 | 46 | 3,041 |
| 0644 | 2,123 | 1,204 | 3,327 | 5,261 | 63.24% | 1,927 | 1,222 | 58 | 3,207 |
| 0645 | 1,639 | 895 | 2,534 | 4,035 | 62.80% | 1,077 | 1,301 | 54 | 2,432 |
| 0646 | 708 | 456 | 1,164 | 2,163 | 53.81% | 299 | 795 | 16 | 1,110 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas  —  General and Special Elections  —  November 06, 2012**

Page 1,737 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sheriff** | | | | | | | | | |
| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
| 0647 | 1,770 | 1,020 | 2,790 | 5,593 | 49.88% | 646 | 1,904 | 41 | 2,591 |
| 0648 | 1,590 | 668 | 2,258 | 3,197 | 70.63% | 1,467 | 691 | 35 | 2,193 |
| 0649 | 1,389 | 854 | 2,243 | 4,426 | 50.68% | 551 | 1,553 | 40 | 2,144 |
| 0650 | 1,328 | 939 | 2,267 | 3,151 | 71.95% | 1,531 | 649 | 29 | 2,209 |
| 0651 | 2,085 | 1,070 | 3,155 | 4,931 | 63.98% | 1,768 | 1,244 | 47 | 3,059 |
| 0652 | 1,049 | 653 | 1,702 | 2,633 | 64.64% | 249 | 1,384 | 22 | 1,655 |
| 0653 | 0 | 8 | 8 | 0 | 0.00% | 2 | 6 | 0 | 8 |
| 0654 | 2,103 | 1,344 | 3,447 | 5,765 | 59.79% | 1,542 | 1,735 | 50 | 3,327 |
| 0655 | 2,612 | 1,451 | 4,063 | 6,304 | 64.45% | 2,368 | 1,472 | 71 | 3,911 |
| 0656 | 1,198 | 421 | 1,619 | 2,622 | 61.75% | 42 | 1,527 | 8 | 1,577 |
| 0657 | 490 | 268 | 758 | 1,200 | 63.17% | 270 | 453 | 9 | 732 |
| 0658 | 985 | 708 | 1,693 | 2,824 | 59.95% | 960 | 644 | 45 | 1,649 |
| 0659 | 2,141 | 1,091 | 3,232 | 4,588 | 70.44% | 2,171 | 932 | 46 | 3,149 |
| 0660 | 2,460 | 932 | 3,392 | 5,048 | 67.19% | 286 | 2,985 | 37 | 3,308 |
| 0661 | 1,614 | 1,012 | 2,626 | 4,179 | 62.84% | 1,278 | 1,181 | 65 | 2,524 |
| 0662 | 2,477 | 999 | 3,476 | 4,807 | 72.31% | 2,626 | 710 | 44 | 3,380 |
| 0663 | 1,302 | 913 | 2,215 | 3,232 | 68.53% | 1,029 | 1,033 | 69 | 2,131 |
| 0664 | 681 | 607 | 1,288 | 2,801 | 45.98% | 224 | 1,010 | 18 | 1,252 |
| 0665 | 951 | 394 | 1,345 | 2,007 | 67.02% | 1,039 | 233 | 24 | 1,296 |
| 0666 | 0 | 1 | 1 | 0 | 0.00% | 0 | 1 | 0 | 1 |
| 0667 | 989 | 547 | 1,536 | 2,181 | 70.43% | 1,035 | 439 | 12 | 1,486 |
| 0668 | 927 | 655 | 1,582 | 2,458 | 64.36% | 902 | 602 | 27 | 1,531 |
| 0669 | 1,606 | 823 | 2,429 | 3,243 | 74.90% | 1,559 | 775 | 28 | 2,362 |
| 0670 | 1,566 | 518 | 2,084 | 2,952 | 70.60% | 1,507 | 463 | 37 | 2,007 |
| 0671 | 1,090 | 773 | 1,863 | 2,942 | 63.32% | 981 | 786 | 36 | 1,803 |
| 0672 | 2,301 | 1,078 | 3,379 | 4,710 | 71.74% | 2,108 | 1,127 | 52 | 3,287 |
| 0673 | 1,376 | 643 | 2,019 | 2,988 | 67.57% | 1,501 | 413 | 31 | 1,945 |
| 0674 | 2,092 | 813 | 2,905 | 4,055 | 71.64% | 2,032 | 753 | 48 | 2,833 |
| 0675 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0676 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0677 | 220 | 239 | 459 | 954 | 48.11% | 102 | 338 | 6 | 446 |
| 0678 | 297 | 164 | 461 | 756 | 60.98% | 271 | 159 | 10 | 440 |
| 0679 | 1,466 | 661 | 2,127 | 3,331 | 63.85% | 1,466 | 556 | 30 | 2,052 |
| 0680 | 56 | 22 | 78 | 181 | 43.09% | 31 | 35 | 6 | 72 |

**Canvass Report — Total Voters — Official**
**Harris County, Texas — General and Special Elections — November 06, 2012**
Page 1,738 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0681 | 1 | 0 | 1 | 5 | 20.00% | 0 | 1 | 0 | 1 |
| 0682 | 1,673 | 912 | 2,585 | 4,134 | 62.53% | 1,732 | 731 | 49 | 2,512 |
| 0683 | 48 | 50 | 98 | 261 | 37.55% | 17 | 75 | 1 | 93 |
| 0684 | 72 | 24 | 96 | 187 | 51.34% | 56 | 33 | 0 | 89 |
| 0685 | 167 | 29 | 196 | 326 | 60.12% | 82 | 104 | 2 | 188 |
| 0686 | 46 | 34 | 80 | 196 | 40.82% | 14 | 59 | 2 | 75 |
| 0687 | 1,084 | 641 | 1,725 | 2,497 | 69.08% | 1,033 | 614 | 23 | 1,670 |
| 0688 | 1,815 | 673 | 2,488 | 3,266 | 76.18% | 1,827 | 553 | 36 | 2,416 |
| 0689 | 505 | 651 | 1,156 | 2,276 | 50.79% | 483 | 580 | 21 | 1,084 |
| 0690 | 1,965 | 1,116 | 3,081 | 4,184 | 73.64% | 2,320 | 626 | 38 | 2,984 |
| 0691 | 10 | 2 | 12 | 34 | 35.29% | 4 | 8 | 0 | 12 |
| 0692 | 999 | 717 | 1,716 | 2,626 | 65.35% | 1,175 | 449 | 35 | 1,659 |
| 0693 | 303 | 116 | 419 | 651 | 64.36% | 88 | 300 | 11 | 399 |
| 0694 | 420 | 137 | 557 | 817 | 68.18% | 343 | 191 | 7 | 541 |
| 0695 | 454 | 320 | 774 | 1,646 | 47.02% | 441 | 289 | 19 | 749 |
| 0696 | 600 | 373 | 973 | 2,098 | 46.38% | 562 | 353 | 30 | 945 |
| 0697 | 1,516 | 941 | 2,457 | 4,307 | 57.05% | 489 | 1,856 | 42 | 2,387 |
| 0698 | 1,137 | 659 | 1,796 | 2,948 | 60.92% | 141 | 1,576 | 26 | 1,743 |
| 0699 | 1,031 | 566 | 1,597 | 2,288 | 69.80% | 933 | 543 | 36 | 1,512 |
| 0700 | 531 | 287 | 818 | 1,313 | 62.30% | 611 | 173 | 16 | 800 |
| 0701 | 142 | 115 | 257 | 554 | 46.39% | 118 | 128 | 2 | 248 |
| 0702 | 150 | 123 | 273 | 549 | 49.73% | 21 | 241 | 1 | 263 |
| 0703 | 742 | 616 | 1,358 | 1,845 | 73.60% | 905 | 360 | 30 | 1,295 |
| 0704 | 1,334 | 701 | 2,035 | 2,882 | 70.61% | 1,540 | 396 | 30 | 1,966 |
| 0705 | 358 | 238 | 596 | 1,520 | 39.21% | 51 | 521 | 5 | 577 |
| 0706 | 222 | 135 | 357 | 529 | 67.49% | 153 | 186 | 11 | 350 |
| 0707 | 284 | 136 | 420 | 707 | 59.41% | 220 | 167 | 10 | 397 |
| 0708 | 109 | 95 | 204 | 568 | 35.92% | 88 | 100 | 7 | 195 |
| 0709 | 2,996 | 1,297 | 4,293 | 6,239 | 68.81% | 2,326 | 1,796 | 56 | 4,178 |
| 0710 | 877 | 602 | 1,479 | 2,023 | 73.11% | 783 | 563 | 47 | 1,393 |
| 0711 | 1,492 | 701 | 2,193 | 3,351 | 65.44% | 1,186 | 871 | 44 | 2,101 |
| 0712 | 1,200 | 858 | 2,058 | 3,348 | 61.47% | 745 | 1,237 | 33 | 2,015 |
| 0713 | 665 | 436 | 1,101 | 1,827 | 60.26% | 535 | 516 | 20 | 1,071 |
| 0714 | 77 | 3 | 80 | 304 | 26.32% | 46 | 30 | 1 | 77 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,739 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0715 | 405 | 326 | 731 | 1,380 | 52.97% | 337 | 350 | 16 | 703 |
| 0716 | 977 | 622 | 1,599 | 2,670 | 59.89% | 1,037 | 473 | 31 | 1,541 |
| 0717 | 826 | 362 | 1,188 | 1,927 | 61.65% | 141 | 1,001 | 7 | 1,149 |
| 0718 | 1,844 | 1,019 | 2,863 | 4,050 | 70.69% | 1,778 | 901 | 49 | 2,728 |
| 0719 | 508 | 260 | 768 | 1,617 | 47.50% | 384 | 354 | 8 | 746 |
| 0720 | 1,575 | 1,044 | 2,619 | 3,903 | 67.10% | 1,768 | 745 | 37 | 2,550 |
| 0721 | 1,334 | 637 | 1,971 | 2,842 | 69.35% | 1,195 | 627 | 54 | 1,876 |
| 0722 | 1,892 | 642 | 2,534 | 4,357 | 58.16% | 136 | 2,295 | 30 | 2,461 |
| 0723 | 747 | 329 | 1,076 | 1,760 | 61.14% | 211 | 820 | 13 | 1,044 |
| 0724 | 325 | 170 | 495 | 716 | 69.13% | 308 | 161 | 9 | 478 |
| 0725 | 953 | 329 | 1,282 | 2,124 | 60.36% | 454 | 769 | 15 | 1,238 |
| 0726 | 1,141 | 304 | 1,445 | 1,987 | 72.72% | 1,207 | 181 | 12 | 1,400 |
| 0727 | 931 | 466 | 1,397 | 2,488 | 56.15% | 305 | 999 | 46 | 1,350 |
| 0728 | 343 | 208 | 551 | 881 | 62.54% | 281 | 230 | 17 | 528 |
| 0729 | 208 | 93 | 301 | 446 | 67.49% | 161 | 129 | 4 | 294 |
| 0730 | 800 | 437 | 1,237 | 1,630 | 75.89% | 740 | 418 | 16 | 1,174 |
| 0731 | 121 | 36 | 157 | 373 | 42.09% | 24 | 124 | 1 | 149 |
| 0732 | 701 | 543 | 1,244 | 1,895 | 65.65% | 683 | 465 | 43 | 1,191 |
| 0733 | 25 | 62 | 87 | 172 | 50.58% | 24 | 57 | 0 | 81 |
| 0734 | 3,209 | 1,114 | 4,323 | 5,952 | 72.63% | 2,713 | 1,442 | 56 | 4,211 |
| 0735 | 9 | 0 | 9 | 23 | 39.13% | 8 | 0 | 1 | 9 |
| 0736 | 6 | 1 | 7 | 21 | 33.33% | 1 | 6 | 0 | 7 |
| 0737 | 25 | 5 | 30 | 53 | 56.60% | 24 | 6 | 0 | 30 |
| 0738 | 470 | 219 | 689 | 1,294 | 53.25% | 77 | 590 | 6 | 673 |
| 0739 | 1,005 | 490 | 1,495 | 2,872 | 52.05% | 604 | 826 | 22 | 1,452 |
| 0740 | 233 | 205 | 438 | 935 | 46.84% | 208 | 212 | 10 | 430 |
| 0741 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0742 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0743 | 27 | 4 | 31 | 199 | 15.58% | 12 | 17 | 1 | 30 |
| 0744 | 848 | 509 | 1,357 | 2,024 | 67.05% | 805 | 473 | 27 | 1,305 |
| 0745 | 1,066 | 542 | 1,608 | 2,396 | 67.11% | 938 | 571 | 34 | 1,543 |
| 0746 | 230 | 151 | 381 | 707 | 53.89% | 165 | 181 | 10 | 356 |
| 0747 | 1,200 | 873 | 2,073 | 3,490 | 59.40% | 860 | 1,116 | 47 | 2,023 |
| 0748 | 420 | 307 | 727 | 1,319 | 55.12% | 310 | 358 | 29 | 697 |

**Canvass Report — Total Voters — Official**
**Harris County, Texas — General and Special Elections — November 06, 2012**
Page 1,740 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0749 | 99 | 57 | 156 | 359 | 43.45% | 23 | 119 | 2 | 144 |
| 0750 | 264 | 147 | 411 | 720 | 57.08% | 220 | 168 | 10 | 398 |
| 0751 | 1,664 | 1,254 | 2,918 | 4,451 | 65.56% | 1,812 | 954 | 58 | 2,824 |
| 0752 | 571 | 277 | 848 | 1,511 | 56.12% | 566 | 240 | 13 | 819 |
| 0753 | 106 | 61 | 167 | 260 | 64.23% | 98 | 63 | 4 | 165 |
| 0754 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0755 | 1,048 | 896 | 1,944 | 3,569 | 54.47% | 608 | 1,228 | 42 | 1,878 |
| 0756 | 582 | 300 | 882 | 1,539 | 57.31% | 279 | 552 | 17 | 848 |
| 0757 | 1,416 | 690 | 2,106 | 3,498 | 60.21% | 308 | 1,730 | 24 | 2,062 |
| 0758 | 1,996 | 783 | 2,779 | 3,781 | 73.50% | 2,083 | 540 | 34 | 2,657 |
| 0759 | 1,109 | 590 | 1,699 | 2,625 | 64.72% | 898 | 698 | 33 | 1,629 |
| 0760 | 2,346 | 647 | 2,993 | 4,154 | 72.05% | 2,358 | 482 | 47 | 2,887 |
| 0761 | 917 | 219 | 1,136 | 1,464 | 77.60% | 736 | 337 | 19 | 1,092 |
| 0762 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0763 | 255 | 308 | 563 | 1,184 | 47.55% | 144 | 390 | 12 | 546 |
| 0764 | 2,270 | 1,050 | 3,320 | 4,931 | 67.33% | 1,963 | 1,198 | 66 | 3,227 |
| 0765 | 1,390 | 815 | 2,205 | 3,967 | 55.58% | 690 | 1,386 | 52 | 2,128 |
| 0766 | 71 | 92 | 163 | 383 | 42.56% | 27 | 116 | 5 | 148 |
| 0767 | 20 | 15 | 35 | 90 | 38.89% | 20 | 12 | 0 | 32 |
| 0768 | 2,854 | 1,159 | 4,013 | 5,364 | 74.81% | 2,953 | 892 | 54 | 3,899 |
| 0769 | 117 | 5 | 122 | 161 | 75.78% | 4 | 113 | 1 | 118 |
| 0770 | 58 | 48 | 106 | 262 | 40.46% | 36 | 66 | 0 | 102 |
| 0771 | 701 | 537 | 1,238 | 2,378 | 52.06% | 569 | 584 | 28 | 1,181 |
| 0772 | 2,927 | 1,002 | 3,929 | 5,617 | 69.95% | 2,752 | 1,025 | 42 | 3,819 |
| 0773 | 892 | 550 | 1,442 | 2,648 | 54.46% | 318 | 1,041 | 14 | 1,373 |
| 0774 | 116 | 74 | 190 | 301 | 63.12% | 43 | 142 | 1 | 186 |
| 0775 | 33 | 1 | 34 | 83 | 40.96% | 1 | 32 | 0 | 33 |
| 0776 | 1,113 | 741 | 1,854 | 2,855 | 64.94% | 993 | 773 | 43 | 1,809 |
| 0777 | 83 | 123 | 206 | 642 | 32.09% | 39 | 161 | 2 | 202 |
| 0778 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0779 | 295 | 221 | 516 | 1,146 | 45.03% | 135 | 353 | 4 | 492 |
| 0780 | 136 | 114 | 250 | 579 | 43.18% | 102 | 132 | 5 | 239 |
| 0781 | 1,152 | 655 | 1,807 | 3,716 | 48.63% | 606 | 1,050 | 24 | 1,680 |
| 0782 | 851 | 532 | 1,383 | 2,188 | 63.21% | 779 | 519 | 31 | 1,329 |

**Canvass Report   —   Total Voters   —   Official**
**Harris County, Texas   —   General and Special Elections   —   November 06, 2012**
Page 1,741 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0783 | 103 | 43 | 146 | 265 | 55.09% | 74 | 63 | 2 | 139 |
| 0784 | 428 | 156 | 584 | 1,071 | 54.53% | 5 | 559 | 2 | 566 |
| 0785 | 66 | 55 | 121 | 310 | 39.03% | 55 | 63 | 1 | 119 |
| 0786 | 193 | 277 | 470 | 1,297 | 36.24% | 118 | 324 | 9 | 451 |
| 0787 | 154 | 76 | 230 | 487 | 47.23% | 63 | 160 | 1 | 224 |
| 0788 | 156 | 58 | 214 | 481 | 44.49% | 58 | 141 | 7 | 206 |
| 0789 | 3 | 1 | 4 | 4 | 100.00% | 0 | 2 | 2 | 4 |
| 0790 | 1 | 0 | 1 | 4 | 25.00% | 0 | 1 | 0 | 1 |
| 0791 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0792 | 549 | 409 | 958 | 1,834 | 52.24% | 172 | 742 | 11 | 925 |
| 0793 | 889 | 338 | 1,227 | 2,437 | 50.35% | 642 | 525 | 31 | 1,198 |
| 0794 | 575 | 484 | 1,059 | 2,602 | 40.70% | 67 | 947 | 11 | 1,025 |
| 0795 | 265 | 255 | 520 | 1,207 | 43.08% | 125 | 358 | 6 | 489 |
| 0796 | 145 | 92 | 237 | 485 | 48.87% | 99 | 126 | 4 | 229 |
| 0797 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0798 | 176 | 263 | 439 | 496 | 88.51% | 116 | 288 | 13 | 417 |
| 0799 | 65 | 12 | 77 | 146 | 52.74% | 14 | 60 | 1 | 75 |
| 0800 | 1,188 | 795 | 1,983 | 2,817 | 70.39% | 1,206 | 676 | 47 | 1,929 |
| 0801 | 68 | 55 | 123 | 253 | 48.62% | 35 | 82 | 2 | 119 |
| 0802 | 98 | 58 | 156 | 299 | 52.17% | 30 | 105 | 16 | 151 |
| 0803 | 1,305 | 630 | 1,935 | 2,718 | 71.19% | 1,325 | 533 | 23 | 1,881 |
| 0804 | 1,806 | 960 | 2,766 | 4,348 | 63.62% | 1,536 | 1,100 | 39 | 2,675 |
| 0805 | 1,509 | 529 | 2,038 | 2,812 | 72.48% | 1,517 | 413 | 42 | 1,972 |
| 0806 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0807 | 652 | 402 | 1,054 | 2,001 | 52.67% | 134 | 857 | 26 | 1,017 |
| 0808 | 41 | 26 | 67 | 84 | 79.76% | 28 | 33 | 1 | 62 |
| 0809 | 21 | 6 | 27 | 86 | 31.40% | 7 | 18 | 0 | 25 |
| 0810 | 30 | 48 | 78 | 215 | 36.28% | 14 | 57 | 1 | 72 |
| 0811 | 39 | 106 | 145 | 271 | 53.51% | 15 | 123 | 1 | 139 |
| 0812 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0813 | 1,967 | 1,258 | 3,225 | 5,423 | 59.47% | 1,360 | 1,736 | 51 | 3,147 |
| 0814 | 1,772 | 955 | 2,727 | 4,503 | 60.56% | 555 | 2,041 | 36 | 2,632 |
| 0815 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0816 | 20 | 13 | 33 | 76 | 43.42% | 5 | 27 | 0 | 32 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,742 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Sheriff** | | | | | | | | | |
| 0817 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0818 | 134 | 101 | 235 | 527 | 44.59% | 43 | 180 | 6 | 229 |
| 0819 | 97 | 45 | 142 | 238 | 59.66% | 76 | 47 | 3 | 126 |
| 0820 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0821 | 354 | 203 | 557 | 1,206 | 46.19% | 37 | 497 | 8 | 542 |
| 0822 | 584 | 282 | 866 | 1,544 | 56.09% | 21 | 812 | 8 | 841 |
| 0823 | 1,849 | 1,015 | 2,864 | 4,710 | 60.81% | 1,344 | 1,374 | 57 | 2,775 |
| 0824 | 984 | 471 | 1,455 | 2,729 | 53.32% | 256 | 1,131 | 33 | 1,420 |
| 0825 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0826 | 153 | 89 | 242 | 342 | 70.76% | 118 | 108 | 3 | 229 |
| 0827 | 169 | 186 | 355 | 997 | 35.61% | 104 | 233 | 4 | 341 |
| 0828 | 1,074 | 343 | 1,417 | 1,875 | 75.57% | 1,048 | 304 | 26 | 1,378 |
| 0829 | 107 | 56 | 163 | 266 | 61.28% | 31 | 124 | 6 | 161 |
| 0830 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 | 0 |
| 0831 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0832 | 109 | 46 | 155 | 351 | 44.16% | 40 | 110 | 1 | 151 |
| 0833 | 8 | 1 | 9 | 20 | 45.00% | 0 | 8 | 1 | 9 |
| 0834 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0835 | 87 | 53 | 140 | 292 | 47.95% | 33 | 101 | 1 | 135 |
| 0836 | 8 | 3 | 11 | 19 | 57.89% | 0 | 9 | 0 | 9 |
| 0837 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0838 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0839 | 353 | 240 | 593 | 1,122 | 52.85% | 98 | 449 | 18 | 565 |
| 0840 | 712 | 251 | 963 | 1,621 | 59.41% | 288 | 644 | 8 | 940 |
| 0841 | 0 | 2 | 2 | 0 | 0.00% | 0 | 2 | 0 | 2 |
| 0842 | 987 | 715 | 1,702 | 3,091 | 55.06% | 659 | 952 | 37 | 1,648 |
| 0843 | 0 | 2 | 2 | 0 | 0.00% | 0 | 2 | 0 | 2 |
| 0844 | 2 | 4 | 6 | 13 | 46.15% | 1 | 5 | 0 | 6 |
| 0845 | 85 | 10 | 95 | 100 | 95.00% | 55 | 32 | 2 | 89 |
| 0846 | 70 | 29 | 99 | 210 | 47.14% | 3 | 93 | 1 | 97 |
| 0847 | 795 | 321 | 1,116 | 1,804 | 61.86% | 268 | 800 | 16 | 1,084 |
| 0848 | 782 | 431 | 1,213 | 1,873 | 64.76% | 332 | 824 | 22 | 1,178 |
| 0849 | 553 | 514 | 1,067 | 2,073 | 51.47% | 269 | 741 | 18 | 1,028 |
| 0850 | 87 | 38 | 125 | 205 | 60.98% | 38 | 83 | 1 | 122 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,743 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0851 | 2,192 | 816 | 3,008 | 4,317 | 69.68% | 1,813 | 1,047 | 65 | 2,925 |
| 0852 | 0 | 4 | 4 | 2 | 200.00% | 0 | 4 | 0 | 4 |
| 0853 | 1,412 | 605 | 2,017 | 2,773 | 72.74% | 1,442 | 482 | 34 | 1,958 |
| 0854 | 41 | 30 | 71 | 175 | 40.57% | 2 | 67 | 0 | 69 |
| 0855 | 4 | 13 | 17 | 18 | 94.44% | 8 | 8 | 1 | 17 |
| 0856 | 0 | 4 | 4 | 0 | 0.00% | 1 | 1 | 1 | 3 |
| 0857 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 | 0 |
| 0858 | 132 | 18 | 150 | 372 | 40.32% | 4 | 141 | 1 | 146 |
| 0859 | 309 | 201 | 510 | 860 | 59.30% | 86 | 407 | 10 | 503 |
| 0860 | 0 | 1 | 1 | 0 | 0.00% | 1 | 0 | 0 | 1 |
| 0861 | 705 | 319 | 1,024 | 1,786 | 57.33% | 162 | 824 | 16 | 1,002 |
| 0862 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0863 | 210 | 69 | 279 | 620 | 45.00% | 10 | 261 | 2 | 273 |
| 0864 | 497 | 609 | 1,106 | 2,464 | 44.89% | 226 | 824 | 19 | 1,069 |
| 0865 | 9 | 2 | 11 | 23 | 47.83% | 0 | 11 | 0 | 11 |
| 0866 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0867 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0868 | 573 | 586 | 1,159 | 2,292 | 50.57% | 298 | 800 | 22 | 1,120 |
| 0869 | 153 | 76 | 229 | 473 | 48.41% | 29 | 188 | 5 | 222 |
| 0870 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0871 | 3 | 0 | 3 | 4 | 75.00% | 0 | 3 | 0 | 3 |
| 0872 | 13 | 5 | 18 | 66 | 27.27% | 8 | 9 | 0 | 17 |
| 0873 | 253 | 125 | 378 | 701 | 53.92% | 83 | 282 | 6 | 371 |
| 0874 | 1,534 | 748 | 2,282 | 3,107 | 73.45% | 1,619 | 580 | 34 | 2,233 |
| 0875 | 1,719 | 927 | 2,646 | 4,031 | 65.64% | 1,105 | 1,420 | 48 | 2,573 |
| 0876 | 1,629 | 639 | 2,268 | 3,013 | 75.27% | 1,513 | 674 | 27 | 2,214 |
| 0877 | 1,030 | 642 | 1,672 | 2,480 | 67.42% | 638 | 965 | 34 | 1,637 |
| 0878 | 853 | 350 | 1,203 | 1,641 | 73.31% | 932 | 210 | 19 | 1,161 |
| 0879 | 890 | 527 | 1,417 | 2,334 | 60.71% | 573 | 778 | 22 | 1,373 |
| 0880 | 1,068 | 472 | 1,540 | 2,007 | 76.73% | 1,082 | 392 | 17 | 1,491 |
| 0881 | 1,510 | 877 | 2,387 | 3,619 | 65.96% | 681 | 1,603 | 36 | 2,320 |
| 0882 | 940 | 457 | 1,397 | 2,328 | 60.01% | 714 | 599 | 39 | 1,352 |
| 0883 | 1,918 | 1,042 | 2,960 | 4,651 | 63.64% | 439 | 2,407 | 42 | 2,888 |
| 0884 | 118 | 37 | 155 | 330 | 46.97% | 19 | 130 | 1 | 150 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,744 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Sheriff | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
| 0885 | 1,222 | 541 | 1,763 | 2,466 | 71.49% | 971 | 720 | 19 | 1,710 |
| 0886 | 301 | 154 | 455 | 713 | 63.81% | 198 | 212 | 17 | 427 |
| 0887 | 138 | 83 | 221 | 313 | 70.61% | 118 | 78 | 6 | 202 |
| 0888 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0889 | 22 | 0 | 22 | 61 | 36.07% | 12 | 9 | 0 | 21 |
| 0890 | 319 | 118 | 437 | 994 | 43.96% | 143 | 258 | 13 | 414 |
| 0891 | 539 | 392 | 931 | 1,413 | 65.89% | 330 | 529 | 31 | 890 |
| 0892 | 193 | 130 | 323 | 696 | 46.41% | 78 | 213 | 13 | 304 |
| 0893 | 1 | 0 | 1 | 5 | 20.00% | 0 | 1 | 0 | 1 |
| 0894 | 0 | 31 | 31 | 0 | 0.00% | 7 | 18 | 3 | 28 |
| 0895 | 335 | 325 | 660 | 784 | 84.18% | 236 | 366 | 19 | 621 |
| 0896 | 670 | 303 | 973 | 1,437 | 67.71% | 343 | 536 | 36 | 915 |
| 0897 | 742 | 375 | 1,117 | 1,624 | 68.78% | 570 | 482 | 30 | 1,082 |
| 0898 | 0 | 0 | 0 | 2 | 0.00% | 0 | 0 | 0 | 0 |
| 0899 | 4 | 0 | 4 | 8 | 50.00% | 1 | 3 | 0 | 4 |
| 0900 | 5 | 0 | 5 | 12 | 41.67% | 1 | 4 | 0 | 5 |
| 0901 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0902 | 865 | 621 | 1,486 | 2,065 | 71.96% | 777 | 602 | 41 | 1,420 |
| 0903 | 10 | 1 | 11 | 41 | 26.83% | 5 | 5 | 0 | 10 |
| 0904 | 0 | 1 | 1 | 1 | 100.00% | 0 | 1 | 0 | 1 |
| 0905 | 290 | 168 | 458 | 908 | 50.44% | 127 | 305 | 4 | 436 |
| 0906 | 12 | 6 | 18 | 26 | 69.23% | 8 | 10 | 0 | 18 |
| 0907 | 60 | 43 | 103 | 134 | 76.87% | 18 | 81 | 3 | 102 |
| 0908 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0909 | 5 | 7 | 12 | 19 | 63.16% | 6 | 6 | 0 | 12 |
| 0910 | 55 | 34 | 89 | 226 | 39.38% | 25 | 62 | 1 | 88 |
| 0911 | 227 | 79 | 306 | 570 | 53.68% | 195 | 97 | 4 | 296 |
| 0912 | 675 | 221 | 896 | 1,235 | 72.55% | 511 | 324 | 18 | 853 |
| 0913 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0914 | 169 | 67 | 236 | 221 | 106.79% | 180 | 42 | 2 | 224 |
| 0915 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0916 | 604 | 182 | 786 | 1,045 | 75.22% | 614 | 138 | 7 | 759 |
| 0917 | 280 | 137 | 417 | 481 | 86.69% | 265 | 132 | 6 | 403 |
| 0918 | 489 | 135 | 624 | 883 | 70.67% | 448 | 142 | 8 | 598 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,745 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0919 | 0 | 3 | 3 | 3 | 100.00% | 0 | 3 | 0 | 3 |
| 0920 | 6 | 0 | 6 | 13 | 46.15% | 6 | 0 | 0 | 6 |
| 0921 | 71 | 9 | 80 | 87 | 91.95% | 55 | 24 | 1 | 80 |
| 0922 | 0 | 2 | 2 | 0 | 0.00% | 1 | 1 | 0 | 2 |
| 0923 | 663 | 87 | 750 | 826 | 90.80% | 539 | 184 | 5 | 728 |
| 0924 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0925 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0926 | 361 | 120 | 481 | 621 | 77.46% | 337 | 127 | 6 | 470 |
| 0927 | 84 | 74 | 158 | 262 | 60.31% | 67 | 85 | 1 | 153 |
| 0928 | 4 | 2 | 6 | 9 | 66.67% | 0 | 6 | 0 | 6 |
| 0929 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0930 | 200 | 77 | 277 | 567 | 48.85% | 4 | 265 | 3 | 272 |
| 0931 | 48 | 53 | 101 | 122 | 82.79% | 43 | 50 | 1 | 94 |
| 0932 | 0 | 5 | 5 | 0 | 0.00% | 1 | 4 | 0 | 5 |
| 0933 | 233 | 121 | 354 | 566 | 62.54% | 86 | 248 | 9 | 343 |
| 0934 | 12 | 1 | 13 | 41 | 31.71% | 4 | 9 | 0 | 13 |
| 0935 | 8 | 17 | 25 | 65 | 38.46% | 12 | 12 | 0 | 24 |
| 0936 | 12 | 10 | 22 | 70 | 31.43% | 7 | 15 | 0 | 22 |
| 0937 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0938 | 73 | 14 | 87 | 256 | 33.98% | 27 | 58 | 1 | 86 |
| 0939 | 1 | 0 | 1 | 1 | 100.00% | 0 | 1 | 0 | 1 |
| 0940 | 1 | 0 | 1 | 13 | 7.69% | 0 | 1 | 0 | 1 |
| 0941 | 13 | 9 | 22 | 25 | 88.00% | 18 | 4 | 0 | 22 |
| 0942 | 68 | 24 | 92 | 159 | 57.86% | 65 | 23 | 1 | 89 |
| 0943 | 296 | 63 | 359 | 536 | 66.98% | 234 | 98 | 2 | 334 |
| 0944 | 30 | 6 | 36 | 39 | 92.31% | 25 | 8 | 0 | 33 |
| 0945 | 4 | 7 | 11 | 16 | 68.75% | 0 | 11 | 0 | 11 |
| 0946 | 3 | 3 | 6 | 14 | 42.86% | 0 | 4 | 0 | 4 |
| 0947 | 320 | 292 | 612 | 822 | 74.45% | 280 | 272 | 18 | 570 |
| 0948 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0949 | 59 | 37 | 96 | 201 | 47.76% | 36 | 48 | 7 | 91 |
| 0950 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0951 | 79 | 44 | 123 | 218 | 56.42% | 21 | 98 | 1 | 120 |
| 0952 | 24 | 16 | 40 | 70 | 57.14% | 22 | 15 | 1 | 38 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

Page 1,746 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0953 | 59 | 52 | 111 | 420 | 26.43% | 5 | 100 | 3 | 108 |
| 0954 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0955 | 5 | 20 | 25 | 18 | 138.89% | 13 | 9 | 2 | 24 |
| 0956 | 5 | 2 | 7 | 12 | 58.33% | 4 | 3 | 0 | 7 |
| 0957 | 261 | 115 | 376 | 551 | 68.24% | 48 | 318 | 1 | 367 |
| 0958 | 289 | 266 | 555 | 989 | 56.12% | 102 | 429 | 4 | 535 |
| 0959 | 0 | 4 | 4 | 0 | 0.00% | 0 | 4 | 0 | 4 |
| 0960 | 362 | 143 | 505 | 586 | 86.18% | 119 | 368 | 7 | 494 |
| 0961 | 23 | 11 | 34 | 53 | 64.15% | 6 | 28 | 0 | 34 |
| 0962 | 24 | 13 | 37 | 73 | 50.68% | 7 | 27 | 1 | 35 |
| 0963 | 129 | 69 | 198 | 353 | 56.09% | 101 | 85 | 3 | 189 |
| 0964 | 945 | 447 | 1,392 | 1,571 | 88.61% | 789 | 558 | 17 | 1,364 |
| 0965 | 93 | 27 | 120 | 355 | 33.80% | 73 | 38 | 5 | 116 |
| 0966 | 305 | 160 | 465 | 1,073 | 43.34% | 127 | 312 | 8 | 447 |
| 0967 | 48 | 15 | 63 | 98 | 64.29% | 25 | 35 | 1 | 61 |
| 0968 | 243 | 83 | 326 | 517 | 63.06% | 53 | 262 | 4 | 319 |
| 0969 | 335 | 82 | 417 | 584 | 71.40% | 0 | 400 | 2 | 402 |
| 0970 | 212 | 76 | 288 | 704 | 40.91% | 28 | 240 | 1 | 269 |
| 0971 | 27 | 21 | 48 | 129 | 37.21% | 1 | 45 | 2 | 48 |
| 0972 | 10 | 7 | 17 | 29 | 58.62% | 11 | 6 | 0 | 17 |
| 0973 | 49 | 24 | 73 | 107 | 68.22% | 37 | 31 | 4 | 72 |
| 0974 | 100 | 71 | 171 | 299 | 57.19% | 101 | 63 | 4 | 168 |
| 0975 | 72 | 41 | 113 | 170 | 66.47% | 48 | 59 | 2 | 109 |
| 0976 | 159 | 131 | 290 | 684 | 42.40% | 155 | 120 | 3 | 278 |
| 0977 | 104 | 83 | 187 | 535 | 34.95% | 57 | 120 | 3 | 180 |
| 0978 | 201 | 102 | 303 | 506 | 59.88% | 42 | 245 | 9 | 296 |
| 0979 | 5 | 6 | 11 | 26 | 42.31% | 9 | 2 | 0 | 11 |
| 0980 | 595 | 356 | 951 | 1,323 | 71.88% | 637 | 260 | 12 | 909 |
| 0981 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 0982 | 534 | 218 | 752 | 1,021 | 73.65% | 545 | 165 | 15 | 725 |
| 0983 | 41 | 28 | 69 | 165 | 41.82% | 36 | 28 | 2 | 66 |
| 0984 | 43 | 49 | 92 | 198 | 46.46% | 6 | 82 | 1 | 89 |
| 0985 | 172 | 67 | 239 | 336 | 71.13% | 104 | 121 | 4 | 229 |
| 0986 | 129 | 86 | 215 | 404 | 53.22% | 19 | 181 | 3 | 203 |

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%          Precincts Reporting 1,064 of 1,064 = 100.00%

## Sheriff

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 0987 | 465 | 191 | 656 | 1,138 | 57.64% | 43 | 593 | 7 | 643 |
| 0988 | 44 | 21 | 65 | 111 | 58.56% | 51 | 12 | 0 | 63 |
| 0989 | 18 | 8 | 26 | 36 | 72.22% | 10 | 15 | 0 | 25 |
| 0990 | 37 | 15 | 52 | 154 | 33.77% | 11 | 38 | 0 | 49 |
| 0991 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 | 0 |
| 0992 | 309 | 202 | 511 | 1,015 | 50.34% | 262 | 226 | 11 | 499 |
| 0993 | 272 | 91 | 363 | 551 | 65.88% | 264 | 73 | 6 | 343 |
| 0994 | 6 | 5 | 11 | 8 | 137.50% | 3 | 8 | 0 | 11 |
| 0995 | 596 | 190 | 786 | 1,269 | 61.94% | 35 | 715 | 10 | 760 |
| 0996 | 297 | 125 | 422 | 699 | 60.37% | 220 | 179 | 9 | 408 |
| 0997 | 429 | 328 | 757 | 1,439 | 52.61% | 118 | 614 | 15 | 747 |
| 0998 | 15 | 9 | 24 | 35 | 68.57% | 17 | 6 | 0 | 23 |
| 0999 | 30 | 16 | 46 | 65 | 70.77% | 37 | 8 | 0 | 45 |
| 1000 | 105 | 0 | 105 | 458 | 22.93% | 16 | 82 | 0 | 98 |
| 1001 | 496 | 294 | 790 | 1,566 | 50.45% | 138 | 607 | 13 | 758 |
| 1002 | 464 | 314 | 778 | 1,738 | 44.76% | 78 | 659 | 13 | 750 |
| 1003 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 | 0 |
| 1004 | 224 | 153 | 377 | 656 | 57.47% | 172 | 157 | 23 | 352 |
| 1005 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 1006 | 3 | 0 | 3 | 5 | 60.00% | 3 | 0 | 0 | 3 |
| 1007 | 555 | 295 | 850 | 1,371 | 62.00% | 182 | 633 | 9 | 824 |
| 1008 | 86 | 21 | 107 | 150 | 71.33% | 77 | 25 | 2 | 104 |
| 1009 | 3 | 1 | 4 | 8 | 50.00% | 1 | 3 | 0 | 4 |
| 1010 | 124 | 74 | 198 | 317 | 62.46% | 26 | 162 | 5 | 193 |
| 1011 | 12 | 3 | 15 | 29 | 51.72% | 5 | 8 | 1 | 14 |
| 1012 | 395 | 318 | 713 | 1,235 | 57.73% | 160 | 525 | 9 | 694 |
| 1013 | 8 | 14 | 22 | 60 | 36.67% | 14 | 8 | 0 | 22 |
| 1014 | 9 | 7 | 16 | 36 | 44.44% | 3 | 12 | 1 | 16 |
| 1015 | 11 | 7 | 18 | 29 | 62.07% | 4 | 13 | 0 | 17 |
| 1016 | 591 | 364 | 955 | 1,626 | 58.73% | 386 | 504 | 26 | 916 |
| 1017 | 127 | 50 | 177 | 232 | 76.29% | 46 | 125 | 2 | 173 |
| 1018 | 209 | 92 | 301 | 468 | 64.32% | 132 | 160 | 4 | 296 |
| 1019 | 426 | 4 | 430 | 1,518 | 28.33% | 13 | 396 | 3 | 412 |
| 1020 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 | 0 |

**Canvass Report — Total Voters — Official**
**Harris County, Texas — General and Special Elections — November 06, 2012**
Page 1,748 of 2,229

11/16/2012 05:02 PM

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%

Precincts Reporting 1,064 of 1,064 = 100.00%

| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | 1 | 0 | 1 | 2 | 50.00% | 0 | 1 | 0 | 1 |
| 1022 | 190 | 30 | 220 | 426 | 51.64% | 158 | 61 | 0 | 219 |
| 1023 | 894 | 401 | 1,295 | 1,964 | 65.94% | 777 | 449 | 23 | 1,249 |
| 1024 | 113 | 77 | 190 | 259 | 73.36% | 88 | 89 | 3 | 180 |
| 1025 | 4 | 0 | 4 | 18 | 22.22% | 1 | 3 | 0 | 4 |
| 1026 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 1027 | 0 | 1 | 1 | 1 | 100.00% | 1 | 0 | 0 | 1 |
| 1028 | 0 | 1 | 1 | 0 | 0.00% | 0 | 1 | 0 | 1 |
| 1029 | 1,021 | 641 | 1,662 | 1,802 | 92.23% | 1,242 | 327 | 17 | 1,586 |
| 1030 | 397 | 105 | 502 | 655 | 76.64% | 415 | 68 | 6 | 489 |
| 1031 | 3 | 3 | 6 | 6 | 100.00% | 5 | 1 | 0 | 6 |
| 1032 | 59 | 80 | 139 | 241 | 57.68% | 91 | 43 | 0 | 134 |
| 1033 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 1034 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 | 0 |
| 1035 | 24 | 13 | 37 | 139 | 26.62% | 2 | 34 | 0 | 36 |
| 1036 | 144 | 46 | 190 | 433 | 43.88% | 139 | 39 | 4 | 182 |
| 1037 | 27 | 16 | 43 | 73 | 58.90% | 20 | 19 | 1 | 40 |
| 1038 | 133 | 43 | 176 | 266 | 66.17% | 10 | 160 | 2 | 172 |
| 1039 | 3 | 5 | 8 | 20 | 40.00% | 1 | 7 | 0 | 8 |
| 1040 | 192 | 146 | 338 | 607 | 55.68% | 166 | 144 | 13 | 323 |
| 1041 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 1042 | 227 | 50 | 277 | 498 | 55.62% | 74 | 197 | 3 | 274 |
| 1043 | 12 | 2 | 14 | 31 | 45.16% | 3 | 11 | 0 | 14 |
| 1044 | 29 | 5 | 34 | 59 | 57.63% | 7 | 26 | 1 | 34 |
| 1045 | 611 | 321 | 932 | 1,439 | 64.77% | 117 | 778 | 14 | 909 |
| 1046 | 19 | 18 | 37 | 54 | 68.52% | 4 | 32 | 1 | 37 |
| 1047 | 563 | 288 | 851 | 1,242 | 68.52% | 229 | 583 | 17 | 829 |
| 1048 | 3 | 1 | 4 | 18 | 22.22% | 2 | 2 | 0 | 4 |
| 1049 | 57 | 71 | 128 | 266 | 48.12% | 31 | 92 | 3 | 126 |
| 1050 | 148 | 153 | 301 | 506 | 59.49% | 57 | 232 | 1 | 290 |
| 1051 | 0 | 12 | 12 | 0 | 0.00% | 7 | 5 | 0 | 12 |
| 1052 | 0 | 2 | 2 | 0 | 0.00% | 0 | 1 | 0 | 1 |
| 1053 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 1054 | 0 | 0 | 0 | 1 | 0.00% | 0 | 0 | 0 | 0 |

**Canvass Report — Total Voters — Official**

**Harris County, Texas — General and Special Elections — November 06, 2012**

**Page 1,749 of 2,229**

**11/16/2012 05:02 PM**

Total Number of Voters: 1,204,167 of 1,942,566 = 61.99%          Precincts Reporting 1,064 of 1,064 = 100.00%

| Sheriff | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Precinct | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | REP Louis Guthrie | DEM Adrian Garcia | GRN Remington Alessi | Totals |
| 1055 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 |
| 1056 | 4 | 0 | 4 | 6 | 66.67% | 0 | 4 | 0 | 4 |
| 1057 | 34 | 7 | 41 | 115 | 35.65% | 1 | 36 | 2 | 39 |
| 1058 | 540 | 246 | 786 | 1,190 | 66.05% | 111 | 648 | 9 | 768 |
| 1059 | 7 | 3 | 10 | 23 | 43.48% | 0 | 10 | 0 | 10 |
| 1060 | 13 | 4 | 17 | 49 | 34.69% | 8 | 9 | 0 | 17 |
| 1061 | 665 | 300 | 965 | 1,613 | 59.83% | 469 | 443 | 25 | 937 |
| 1062 | 59 | 26 | 85 | 168 | 50.60% | 20 | 61 | 0 | 81 |
| 1063 | 226 | 63 | 289 | 792 | 36.49% | 25 | 251 | 7 | 283 |
| 1064 | 45 | 1 | 46 | 120 | 38.33% | 33 | 13 | 0 | 46 |
| Totals: | 774,640 | 427,100 | 1,201,740 | 1,942,566 | | 523,309 | 613,103 | 21,406 | 1,157,818 |